B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of New Hampshire

In re __American Resource Staffing Network, Inc.__            Case No. __14-11527__

                         Debtor(s)             Chapter __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None  ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $35,223,695.00 | **2012: Operation of Staffing Business (gross receipts)** |
| $33,717,987.00 | **2013: Operation of Staffing Business (gross receipts)** |
| $15,232,779.00 | **2014 YTD: Operation of Staffing Business (gross receipts)** |

---

**2. Income other than from employment or operation of business**

None  ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                        SOURCE

B7 (Official Form 7) (04/13)

2

### 3. Payments to creditors

None ■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached list of all payments made within 90 days of Petition Da** | | $0.00 | $0.00 |
| **\* Dorothy Realty Trust (included on attached list) ARS paid back loan fro** | | $45,000.00 | $0.00 |

None □

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Richard Purtell c/o ARSN 165 South River Road, Unit C Bedford, NH 03110** Owner | **various under loan due from shareholder (includes payments to ex-spouse under prior divorce agreement)** | **$587,133.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See attached list.  Debtor has several worker's compensation and other employment-related suits/claims pending against it as of the Petition Date.** | | | |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| None | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

| None | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

| None | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

| None | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

| None | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

| None | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

#### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Cleveland, Waters and Bass, P.A.**<br>**Two Capital Plaza, 5th Floor**<br>**PO Box 1137**<br>**Concord, NH 03302-1137** | **7/30/14** | **$10,000 retainer plus filing fee for this debtor and related debtor American Resource Network, Inc.** |

#### 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **State of MA Dept. of Unemployment**<br><br>**Taxing authority** | **11/8/13** | **$133,617.00; Funds swept from debtor's account at Salem Five Cents Savings Bank** |
| **State of MA Dept. of Revenue**<br><br>**Taxing Authority** | **5/1/14** | **$103,844.00; funds swept from Debtor's account at Salem Five Cents Savings Bank** |
| **David Simpson**<br><br>**Former Employee** | **6/27/14** | **Former Employee forgave $50,000 loan to debtor in exchange for the IT/techical service portion of related non-debtor company** |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Salem Five Cents Savings**<br>**210 Essex Street**<br>**Salem, MA 01970** | **checking account ending in 3551** | **stopped depositing funds on approx. 7/7/14.  Account closed at request of bank after several unannounced sweeps by MA taxing authorities** |

B7 (Official Form 7) (04/13)
5

**12.  Safe deposit boxes**

None

■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None

■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None

■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None

■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16.  Spouses and Former Spouses**

None

■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None

■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)
6

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

B7 (Official Form 7) (04/13)

7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **William Dwyer**<br>**American Resource Staffing Network, Inc.**<br>**165 South River Road, Unit C**<br>**Bedford, NH 03110** | **ongoing** |
| **Anstiss & Co.**<br>**1115 Westford Street**<br>**Lowell, MA 01851** | **tax prep only for past 25 years to**<br>**present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **R.A. Cohen Consulting** | **Sam Sacco**<br>**6241 Chalfont Circle**<br>**Wilmington, NC 28405** | **Financial Statement prepared for Debtor**<br>**in anticipation of sale. 4/30/14** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **William Dwyer** | **American Resource Staffing Network, Inc.**<br>**165 South River Road, Unit C**<br>**Bedford, NH 03110** |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Internal Revenue Service** | **various over past two years** |

---

**20. Inventories**

None
■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)
8

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Richard Purtell<br>c/o ARSN<br>165 South River Road, Unit C<br>Bedford, NH 03110 | President and Sole Shareholder and Director | 100% stockholder |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Richard Purtell<br>c/o ARSN<br>165 South River Road, Unit C<br>Bedford, NH 03110<br>   Owner | various - loan to shareholder for various purposes, including payments to former spouse under divorce decree | $587,133.00 (also listed in payments to insiders within one year) |

---

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| American Resource Staffing Network, Inc. Safe Harbor 401K Plan | 02-0517880 |

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

B7 (Official Form 7) (04/13)
9

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August 22, 2014**                          Signature   **/s/ Richard Purtell**
                                                                **Richard Purtell**
                                                                **Director**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# SOFA QUESTION 3b. - PAYMENTS WITHIN 90 DAYS - ARSN

| CO# 70 ARSN II | | | | |
|---|---|---|---|---|
| Acct. ending | 3551 (Salem Five Acct.) | | | |
| May-14 | | | | |
| **DATE** | **DESCRIPTION** | **A/P CHECK #** | **P/R CHECK #** | **CHECKS** |
| 1-May-14 | Bethany Commons | 38899 | | 4,006.23 |
| | United States Postal Service | 38900 | | 740.00 |
| | Richard Purtell | 38901 | | 2,200.00 |
| | Dorothy Realty Trust | 38902 | | 4,200.00 |
| 2-May-14 | Commonwealth of Mass | 38905 | | 150,000.00 |
| | Levy for SUTA | | | 103,843.60 |
| | Temp Payroll | | 629364-630390 | 287,065.53 |
| 5-May-14 | ASUME | | 630391 | 226.36 |
| | California State Disbursement Unit | | 630392 | 50.30 |
| | CCSPC | | 630393 | 24.15 |
| | Mass Dept of Revenue | x | 630394 | 2,384.97 |
| | NH DHHS | | 630395 | 773.03 |
| | NJ Support Payment | | 630396 | 233.00 |
| | PA SCDU | | 630397 | 143.89 |
| | State of Florida | | 630398 | 133.92 |
| | Treasurer State of Maine | | 630399 | 192.00 |
| | United States Treasury | | 630400 | 183.12 |
| | Hartford 401K WD | x | | 59.80 |
| | Premier Medical Staffing | 38906 | | 65,000.00 |
| 7-May-14 | Normand Hamel | 38907 | | 604.97 |
| | Sharon Henderson | 38908 | | 98.50 |
| | Kimberlee Moyer | 38909 | | 402.50 |
| | Jose M Diaz Quintanilla | 38910 | | 120.00 |
| | David Andrade | 38911 | | 769.14 |
| | Ann Anderson | 38912 | | 554.12 |
| | Ovaldo Baez | 38913 | | 40.00 |
| | Carlos Duarte | 38914 | | 171.61 |
| | Alex Fay | 38915 | | 1,529.55 |
| | Joseph Furber | 38916 | | 817.56 |
| | Mark Long | 38917 | | 330.00 |
| | Sarah Mackey | 38918 | | 60.20 |
| | Kim Manheck | 38919 | | 40.00 |
| | John Morales | 38920 | | 40.00 |
| | Samantha Pare | 38921 | | 34.86 |
| | Gracia Ramirez | 38922 | | 40.00 |
| | Kernys Ramierez | 38923 | | 40.00 |
| | David Simpson | 38924 | | 1,722.63 |
| | Rosa Toledo | 38925 | | 40.00 |
| | James Mc Keon | 38926 | | 846.00 |
| | Steve Spellman | 38927 | | 200.00 |
| | Munroe Partners LLC | 38928 | | 456.81 |
| | Premier Medical Staffing | 38929 | | 50,000.00 |
| | Dorothy Realty Trust | 38930 | | 45,000.00 |
| 8-May-14 | Premier Medical Staffing | 38931 | | 35,000.00 |
| | Premier Medical Staffing | 38932 | | 25,000.00 |
| | Richard Purtell | 38933 | | 2,200.00 |
| | Premier Medical Staffing | 38934 | | 40,000.00 |
| | Temp Payroll | | 630401-631440 | 299,055.39 |
| | Maintenance Fees | | | 1,878.30 |
| | ASUME | | 631441 | 226.36 |
| | California State Disbursement Unit | | 631442 | 50.30 |
| | Commonwealth of Mass | | 631443 | 86.41 |
| | CCSPC | | 631444 | 24.15 |
| | Mass Dept of Revenue | x | 631445 | 2,444.14 |
| | NH DHHS | | 631446 | 737.91 |
| 12-May-14 | NJ Support Payment | | 631447 | 233.00 |
| | PA SCDU | | 631448 | 78.89 |
| | State of Florida | | 631449 | 133.92 |
| | Treasurer State of Maine | | 631450 | 110.00 |
| | United States Treasury | | 631451 | 190.00 |
| | Megan Blodgett | 38935 | | 40.00 |
| | Bethany Commons. LLC | 38936 | | 4,006.23 |
| | American Solutions for Business | 38937 | | 1,244.42 |
| | Avaya | 38938 | | 252.51 |
| | Bello, Black, & Welsh | 38939 | | 5,000.00 |
| | Coscia Tech | 38940 | | 2,325.00 |
| | Comcast | 38941 | | 135.47 |
| | Fedex | 38942 | | 122.71 |
| | Mike's White Glove | 38943 | | 1,415.00 |
| | United Parcel Service | 38944 | | 33.86 |
| | Verizon | 38945 | | 1,244.33 |
| | Verizon | 38946 | | 154.14 |
| | WB Mason | 38947 | | 740.64 |
| | Hartford 401K WD | x | | 64.69 |
| | Paragon W/D | x | | 16,610.47 |
| | Paragon W/D | x | | 17,389.28 |
| 13-May-14 | Amex W/D | | | 9,697.76 |

| Date | Payee | Check # | Range | X | Amount |
|---|---|---|---|---|---|
| | Amex W/D | | | | 1,000.00 |
| | R.A. Cohen Consulting | 38948 | | | 5,000.00 |
| | Richard Purtell | 38949 | | | 20,000.00 |
| | Avaya | 38950 | | | 97.23 |
| | Avaya | 38951 | | | 1,461.82 |
| | Avaya | 38952 | | | 233.86 |
| | Bello, Black, & Welsh | 38953 | | | 5,000.00 |
| | Comcast | 38954 | | | 99.52 |
| | Devine, Millimet & Branch | 38955 | | | 2,500.00 |
| | Fairpoint | 38956 | | | 132.70 |
| | Fedex | 38957 | | | 176.61 |
| | Health Resources | 38958 | | | 219.50 |
| | Liberty Utilites | 38959 | | | 338.75 |
| | Merchant Insurance | 38960 | | | 350.95 |
| | National Grid | 38961 | | | 150.81 |
| | National Grid | 38962 | | | 83.35 |
| | Orange Tree | 38963 | | | 380.50 |
| | Pennichuck Water | 38964 | | | 419.46 |
| | Public Service of NH | 38965 | | | 15.07 |
| | Public Service of NH | 38966 | | | 217.21 |
| | Public Service of NH | 38967 | | | 352.73 |
| | United Business Machines | 38968 | | | 67.00 |
| | WB Mason | 38969 | | | 575.48 |
| | James McKeon | 38970 | | | 846.00 |
| | Steve Spellman | 38971 | | | 200.00 |
| | Steve Spellman | 38972 | | | 2,500.00 |
| | Jorge Arboleda | 38973 | | | 40.00 |
| | Joseph Blake | 38974 | | | 531.28 |
| | Louis Couto | 38975 | | | 479.68 |
| | Isidoro Rego | 38976 | | | 40.00 |
| | Melvin Roman | 38977 | | | 40.00 |
| | Roberts Insurance | 38978 | | | 1,955.65 |
| | Normand Hamel | 38979 | | | 653.87 |
| | Sharon Henderson | 38980 | | | 75.00 |
| | Kimberlee Moyer | 38981 | | | 232.50 |
| | Kelsey Keough | 38982 | | | 95.50 |
| | Jose M Diaz Quintanilla | 38983 | | | 120.00 |
| | CT Corporation | 38984 | | | 284.00 |
| | United States Postal Service | 38985 | | | 51.00 |
| | Philadelphia Insurance | 38986 | | | 3,672.09 |
| | Comm of Mass - Fair Share | 38987 | | | 6,000.00 |
| | Dept of Revenue WD | | | | 6,000.00 |
| 16-May-14 | Richard Purtell | 38988 | | | 2,200.00 |
| | Temp Payroll | | 631452-632558 | | 286,007.88 |
| 19-May-14 | Paragon | | | | 17,267.70 |
| | Paragon | | | | 16,610.47 |
| | Hartford 401K WD | | | x | 66.71 |
| | ASUME | | 632559 | | 226.36 |
| | California State Disbursment Unit | | 632560 | | 50.30 |
| | Commonwealth of Mass | | 632561 | | 75.00 |
| | CCSPC | | 632562 | | 24.15 |
| | Mass Dept of Revenue | | 632563 | x | 2,621.97 |
| | NH DHHS | | 632564 | | 601.43 |
| | NJ Support Payment | | 632565 | | 233.00 |
| | PA SCDU | | 632566 | | 78.89 |
| | State of Florida | | 632567 | | 133.92 |
| | Treasurer State of Maine | | 632568 | | 110.00 |
| | United States Treasury | | 632569 | | 125.33 |
| | Richard Purtell | 38989 | | | 1,500.00 |
| | Paragon WD | | | x | 18,083.55 |
| | Paragon WD | | | x | 17,182.26 |
| 21-May-14 | Richard Purtell | 38990 | | | 1,000.00 |
| | Avaya Financial | 38991 | | | 21.30 |
| | Avionte Software | 38992 | | | 6,477.95 |
| | Bello, Black & Welsh | 38993 | | | 5,000.00 |
| | Coscia Tech | 38994 | | | 2,725.00 |
| | Comcast | 38995 | | | 129.85 |
| | Comcast | 38996 | | | 124.85 |
| | Comcast | 38997 | | | 125.47 |
| | Comcast | 38998 | | | 95.47 |
| | Devine, Millimet & Branch | 38999 | | | 2,500.00 |
| | Earthlink | 39000 | | | 2,480.68 |
| | Formost Insurance | 39001 | | | 1,017.50 |
| | Fedex | 39002 | | | 149.66 |
| | Liberty Utilities | 39003 | | | 215.58 |
| | Liberty Utilities | 39004 | | | 79.32 |
| | Purchase Power | 39005 | | | 501.58 |
| | Public Service of NH | 39006 | | | 138.47 |
| | Poland Springs | 39007 | | | 244.63 |
| | Quest Diagnostics | 39008 | | | 45.74 |
| | United Parcel Services | 39009 | | | 33.86 |
| | Verizon | 39010 | | | 740.67 |

| Date | Payee | Check/Ref | Ref2 | Amount |
|---|---|---|---|---|
| | WB Mason | 39011 | | 622.10 |
| | Wells Fargo | 39012 | | 1,253.00 |
| | Steve Spellman | 39013 | | 200.00 |
| | James Mckeon | 39014 | | 846.00 |
| | Megna Management | 39015 | | 1,200.00 |
| | Munroe Partners | 39016 | | 4,538.00 |
| | NE Heritage Properties | 39017 | | 1,236.51 |
| | Jorge Rosales | 39018 | | 150.00 |
| | Rosev Dairy | 39019 | | 3,450.00 |
| | Kimberlee Moyer | 39020 | | 248.00 |
| | Normand Hamel | 39021 | | 205.00 |
| | Sharon Henderson | 39022 | | 118.00 |
| | Adam Barbera | 39023 | | 150.50 |
| | Jose M Diaz Quintanilla | 39024 | | 120.00 |
| | Stephanie Richfield | 39025 | | 594.13 |
| | William Dwyer | 39026 | | 276.20 |
| | William Dwyer | 39027 | | 263.10 |
| | David Simpson | 39028 | | 328.80 |
| | Robert Clifford | 39029 | | 493.20 |
| | Steve Spellman | 39030 | | 624.60 |
| | Commonwealth of Mass | 39031 | | 6,000.00 |
| | Dept of Revenue WD | x | | 6,000.00 |
| | Richard Purtell | 39032 | | 2,200.00 |
| | Temp Payroll | | 632570-633607 | 280,594.17 |
| | Paragon WD | | | 16,905.20 |
| | Paragon WD | | | 17,335.43 |
| | Amex Payment | | | 15,329.97 |
| | Amex Payment | | | 14,203.66 |
| 27-May-14 | ASUME | | 633608 | 226.36 |
| | California State Disbursement Unit | | 633609 | 50.30 |
| | Commonwealth of Mass | | 633610 | 81.39 |
| | CCSPC | | 633611 | 24.15 |
| | Mass Dept of Revenue | x | 633612 | 2,279.52 |
| | NH DHHS | | 633613 | 538.58 |
| | NJ Support Payment | | 633614 | 233.00 |
| | PA SCDU | | 633615 | 78.89 |
| | State of Florida | | 633616 | 133.92 |
| | Treasurer State of Maine | | 633617 | 110.00 |
| | United States Treasury | x | 633618 | 90.00 |
| | Hartford 401K WD | x | | 67.13 |
| | Bello, Black & Welsh | 39035 | | 5,167.69 |
| | CareerBuilder | 39036 | | 3,425.00 |
| | City of Lowell Parking | 39037 | | 384.00 |
| | Coscia Tech | 39038 | | 2,350.00 |
| | Devine, Millimet & Branch | 39039 | | 2,500.00 |
| | FedEx | 39040 | | 104.63 |
| | Mintz, Levin, Cohn, Ferris | 39041 | | 1,800.00 |
| | National Grid | 39042 | | 98.91 |
| | National Grid | 39043 | | 391.34 |
| | Orange Tree | 39044 | | 104.30 |
| | Seacost Redicare | 39045 | | 39.00 |
| | Sovereign Landscaping | 39046 | | 59.95 |
| | Total Asset | 39047 | | 275.00 |
| | United Parcel Services | 39048 | | 33.86 |
| | Verizon Wireless | 39049 | | 65.07 |
| | Venyu | 39050 | | 75.00 |
| | Walton Management | 39051 | | 3,514.78 |
| | WB Mason | 39052 | | 1,019.17 |
| | Steve Spellman | 39053 | | 200.00 |
| | James McKeon | 39054 | | 846.00 |
| | Adam Barbera | 39055 | | 84.00 |
| | Normand Hamel | 39056 | | 159.00 |
| | Sharon Henderson | 39057 | | 97.50 |
| | Kaitlyn Keough | 39058 | | 180.00 |
| | Kimberlee Moyer | 39059 | | 239.00 |
| | ProMedical LLC | 39060 | | 674.00 |
| | Commonwealth of Mass | 39061 | | 6,000.00 |
| | Dept of Revenue WD | x | | 6,000.00 |
| | Amex Payment | | | 1,500.00 |
| | SUTA Tax WD | | | 127,000.00 |
| | Temp Payroll | | 633619-634651 | 279,100.07 |

| | | | | |
|---|---|---|---|---|
| CO# 70 ARSN II | | | | |
| Acct. ending | 3551 (Salem Five Acct.) | | | |
| May-14 | | | | |
| | | | | |
| **DATE** | **DESCRIPTION** | **A/P CHECK #** | **P/R CHECK #** | **CHECKS** |
| 1-May-14 | Bethany Commons | 38899 | | 4,006.23 |
| | United States Postal Service | 38900 | | 740.00 |
| | Richard Purtell | 38901 | | 2,200.00 |
| | Dorothy Realty Trust | 38902 | | 4,200.00 |
| 2-May-14 | Commonwealth of Mass | 38905 | | 150,000.00 |
| | Levy for SUTA | | | 103,843.60 |
| | Temp Payroll | | 629364-630390 | 287,065.53 |
| 5-May-14 | ASUME | | 630391 | 226.36 |
| | California State Disbursement Unit | | 630392 | 50.30 |
| | CCSPC | | 630393 | 24.15 |
| | Mass Dept of Revenue | x | 630394 | 2,384.97 |
| | NH DHHS | | 630395 | 773.03 |
| | NJ Support Payment | | 630396 | 233.00 |
| | PA SCDU | | 630397 | 143.89 |
| | State of Florida | | 630398 | 133.92 |
| | Treasurer State of Maine | | 630399 | 192.00 |
| | United States Treasury | | 630400 | 183.12 |
| | Hartford 401K WD | x | | 59.80 |
| | Premier Medical Staffing | 38906 | | 65,000.00 |
| 7-May-14 | Normand Hamel | 38907 | | 604.97 |
| | Sharon Henderson | 38908 | | 98.50 |
| | Kimberlee Moyer | 38909 | | 402.50 |
| | Jose M Diaz Quintanilla | 38910 | | 120.00 |
| | David Andrade | 38911 | | 769.14 |
| | Ann Anderson | 38912 | | 554.12 |
| | Ovaldo Baez | 38913 | | 40.00 |
| | Carlos Duarte | 38914 | | 171.61 |
| | Alex Fay | 38915 | | 1,529.55 |
| | Joseph Furber | 38916 | | 817.56 |
| | Mark Long | 38917 | | 330.00 |
| | Sarah Mackey | 38918 | | 60.20 |
| | Kim Manheck | 38919 | | 40.00 |
| | John Morales | 38920 | | 40.00 |
| | Samantha Pare | 38921 | | 34.86 |
| | Gracia Ramirez | 38922 | | 40.00 |
| | Kernys Ramierez | 38923 | | 40.00 |
| | David Simpson | 38924 | | 1,722.63 |
| | Rosa Toledo | 38925 | | 40.00 |
| | James Mc Keon | 38926 | | 846.00 |
| | Steve Spellman | 38927 | | 200.00 |
| | Munroe Partners LLC | 38928 | | 456.81 |
| | Premier Medical Staffing | 38929 | | 50,000.00 |
| | Dorothy Realty Trust | 38930 | | 45,000.00 |
| 8-May-14 | Premier Medical Staffing | 38931 | | 35,000.00 |
| | Premier Medical Staffing | 38932 | | 25,000.00 |
| | Richard Purtell | 38933 | | 2,200.00 |
| | Premier Medical Staffing | 38934 | | 40,000.00 |
| | Temp Payroll | | 630401-631440 | 299,055.39 |
| | Maintenance Fees | | | 1,878.30 |
| | ASUME | | 631441 | 226.36 |
| | California State Disbursement Unit | | 631442 | 50.30 |
| | Commonwealth of Mass | | 631443 | 86.41 |
| | CCSPC | | 631444 | 24.15 |
| | Mass Dept of Revenue | x | 631445 | 2,444.14 |
| | NH DHHS | | 631446 | 737.91 |
| 12-May-14 | NJ Support Payment | | 631447 | 233.00 |
| | PA SCDU | | 631448 | 78.89 |
| | State of Florida | | 631449 | 133.92 |
| | Treasurer State of Maine | | 631450 | 110.00 |
| | United States Treasury | | 631451 | 190.00 |
| | Megan Blodgett | 38935 | | 40.00 |
| | Bethany Commons. LLC | 38936 | | 4,006.23 |
| | American Solutions for Business | 38937 | | 1,244.42 |
| | Avaya | 38938 | | 252.51 |
| | Bello, Black, & Welsh | 38939 | | 5,000.00 |
| | Coscia Tech | 38940 | | 2,325.00 |
| | Comcast | 38941 | | 135.47 |
| | Fedex | 38942 | | 122.71 |
| | Mike's White Glove | 38943 | | 1,415.00 |
| | United Parcel Service | 38944 | | 33.86 |
| | Verizon | 38945 | | 1,244.33 |
| | Verizon | 38946 | | 154.14 |
| | WB Mason | 38947 | | 740.64 |
| | Hartford 401K WD | x | | 64.69 |
| | Paragon W/D | x | | 16,610.47 |
| | Paragon W/D | x | | 17,389.28 |
| 13-May-14 | Amex W/D | | | 9,697.76 |

| Date | Payee | Check # | Range | x | Amount |
|------|-------|---------|-------|---|--------|
| | Amex W/D | | | | 1,000.00 |
| | R.A. Cohen Consulting | 38948 | | | 5,000.00 |
| | Richard Purtell | 38949 | | | 20,000.00 |
| | Avaya | 38950 | | | 97.23 |
| | Avaya | 38951 | | | 1,461.82 |
| | Avaya | 38952 | | | 233.86 |
| | Bello, Black, & Welsh | 38953 | | | 5,000.00 |
| | Comcast | 38954 | | | 99.52 |
| | Devine, Millimet & Branch | 38955 | | | 2,500.00 |
| | Fairpoint | 38956 | | | 132.70 |
| | Fedex | 38957 | | | 176.61 |
| | Health Resources | 38958 | | | 219.50 |
| | Liberty Utilites | 38959 | | | 338.75 |
| | Merchant Insurance | 38960 | | | 350.95 |
| | National Grid | 38961 | | | 150.81 |
| | National Grid | 38962 | | | 83.35 |
| | Orange Tree | 38963 | | | 380.50 |
| | Pennichuck Water | 38964 | | | 149.46 |
| | Public Service of NH | 38965 | | | 15.07 |
| | Public Service of NH | 38966 | | | 217.21 |
| | Public Service of NH | 38967 | | | 352.73 |
| | United Business Machines | 38968 | | | 67.00 |
| | WB Mason | 38969 | | | 575.48 |
| | James McKeon | 38970 | | | 846.00 |
| | Steve Spellman | 38971 | | | 200.00 |
| | Steve Spellman | 38972 | | | 2,500.00 |
| | Jorge Arboleda | 38973 | | | 40.00 |
| | Joseph Blake | 38974 | | | 531.28 |
| | Louis Couto | 38975 | | | 479.68 |
| | Isidoro Rego | 38976 | | | 40.00 |
| | Melvin Roman | 38977 | | | 40.00 |
| | Roberts Insurance | 38978 | | | 1,955.65 |
| | Normand Hamel | 38979 | | | 653.87 |
| | Sharon Henderson | 38980 | | | 75.00 |
| | Kimberlee Moyer | 38981 | | | 232.50 |
| | Kelsey Keough | 38982 | | | 95.50 |
| | Jose M Diaz Quintanilla | 38983 | | | 120.00 |
| | CT Corporation | 38984 | | | 284.00 |
| | United States Postal Service | 38985 | | | 51.00 |
| | Philadelphia Insurance | 38986 | | | 3,672.09 |
| | Comm of Mass - Fair Share | 38987 | | | 6,000.00 |
| | Dept of Revenue WD | | | | 6,000.00 |
| 16-May-14 | Richard Purtell | 38988 | | | 2,200.00 |
| | Temp Payroll | | 631452-632558 | | 286,007.88 |
| 19-May-14 | Paragon | | | | 17,267.70 |
| | Paragon | | | | 16,610.47 |
| | Hartford 401K WD | | | x | 66.71 |
| | ASUME | | 632559 | | 226.36 |
| | California State Disbursement Unit | | 632560 | | 50.30 |
| | Commonwealth of Mass | | 632561 | | 75.00 |
| | CCSPC | | 632562 | | 24.15 |
| | Mass Dept of Revenue | | 632563 | x | 2,621.97 |
| | NH DHHS | | 632564 | | 601.43 |
| | NJ Support Payment | | 632565 | | 233.00 |
| | PA SCDU | | 632566 | | 78.89 |
| | State of Florida | | 632567 | | 133.92 |
| | Treasurer State of Maine | | 632568 | | 110.00 |
| | United States Treasury | | 632569 | | 125.33 |
| | Richard Purtell | 38989 | | | 1,500.00 |
| | Paragon WD | | | x | 18,083.55 |
| | Paragon WD | | | x | 17,182.26 |
| 21-May-14 | Richard Purtell | 38990 | | | 1,000.00 |
| | Avaya Financial | 38991 | | | 21.30 |
| | Avionte Software | 38992 | | | 6,477.95 |
| | Bello, Black & Welsh | 38993 | | | 5,000.00 |
| | Coscia Tech | 38994 | | | 2,725.00 |
| | Comcast | 38995 | | | 129.85 |
| | Comcast | 38996 | | | 124.85 |
| | Comcast | 38997 | | | 125.47 |
| | Comcast | 38998 | | | 95.47 |
| | Devine, Millimet & Branch | 38999 | | | 2,500.00 |
| | Earthlink | 39000 | | | 2,480.68 |
| | Formost Insurance | 39001 | | | 1,017.50 |
| | Fedex | 39002 | | | 149.66 |
| | Liberty Utilities | 39003 | | | 215.58 |
| | Liberty Utilities | 39004 | | | 79.32 |
| | Purchase Power | 39005 | | | 501.58 |
| | Public Service of NH | 39006 | | | 138.47 |
| | Poland Springs | 39007 | | | 244.63 |
| | Quest Diagnostics | 39008 | | | 45.74 |
| | United Parcel Services | 39009 | | | 33.86 |
| | Verizon | 39010 | | | 740.67 |

| | | | | | |
|---|---|---|---|---|---|
| | WB Mason | | 39011 | | 622.10 |
| | Wells Fargo | | 39012 | | 1,253.00 |
| | Steve Spellman | | 39013 | | 200.00 |
| | James Mckeon | | 39014 | | 846.00 |
| | Megna Management | | 39015 | | 1,200.00 |
| | Munroe Partners | | 39016 | | 4,538.00 |
| | NE Heritage Properties | | 39017 | | 1,236.51 |
| | Jorge Rosales | | 39018 | | 150.00 |
| | Rosev Dairy | | 39019 | | 3,450.00 |
| | Kimberlee Moyer | | 39020 | | 248.00 |
| | Normand Hamel | | 39021 | | 205.00 |
| | Sharon Henderson | | 39022 | | 118.00 |
| | Adam Barbera | | 39023 | | 150.50 |
| | Jose M Diaz Quintanilla | | 39024 | | 120.00 |
| | Stephanie Richfield | | 39025 | | 594.13 |
| | William Dwyer | | 39026 | | 276.20 |
| | William Dwyer | | 39027 | | 263.10 |
| | David Simpson | | 39028 | | 328.80 |
| | Robert Clifford | | 39029 | | 493.20 |
| | Steve Spellman | | 39030 | | 624.60 |
| | Commonwealth of Mass | | 39031 | | 6,000.00 |
| | Dept of Revenue WD | x | | | 6,000.00 |
| | Richard Purtell | | 39032 | | 2,200.00 |
| | Temp Payroll | | | 632570-633607 | 280,594.17 |
| | Paragon WD | | | | 16,905.20 |
| | Paragon WD | | | | 17,335.43 |
| | Amex Payment | | | | 15,329.97 |
| | Amex Payment | | | | 14,203.66 |
| 27-May-14 | ASUME | | | 633608 | 226.36 |
| | California State Disbursement Unit | | | 633609 | 50.30 |
| | Commonwealth of Mass | | | 633610 | 81.39 |
| | CCSPC | | | 633611 | 24.15 |
| | Mass Dept of Revenue | x | | 633612 | 2,279.52 |
| | NH DHHS | | | 633613 | 538.58 |
| | NJ Support Payment | | | 633614 | 233.00 |
| | PA SCDU | | | 633615 | 78.89 |
| | State of Florida | | | 633616 | 133.92 |
| | Treasurer State of Maine | | | 633617 | 110.00 |
| | United States Treasury | x | | 633618 | 90.00 |
| | Hartford 401K WD | x | | | 67.13 |
| | Bello, Black & Welsh | | 39035 | | 5,167.69 |
| | CareerBuilder | | 39036 | | 3,425.00 |
| | City of Lowell Parking | | 39037 | | 384.00 |
| | Coscia Tech | | 39038 | | 2,350.00 |
| | Devine, Millimet & Branch | | 39039 | | 2,500.00 |
| | FedEx | | 39040 | | 104.63 |
| | Mintz, Levin, Cohn, Ferris | | 39041 | | 1,800.00 |
| | National Grid | | 39042 | | 98.91 |
| | National Grid | | 39043 | | 391.34 |
| | Orange Tree | | 39044 | | 104.30 |
| | Seacost Redicare | | 39045 | | 39.00 |
| | Sovereign Landscaping | | 39046 | | 59.95 |
| | Total Asset | | 39047 | | 275.00 |
| | United Parcel Services | | 39048 | | 33.86 |
| | Verizon Wireless | | 39049 | | 65.07 |
| | Venyu | | 39050 | | 75.00 |
| | Walton Management | | 39051 | | 3,514.78 |
| | WB Mason | | 39052 | | 1,019.17 |
| | Steve Spellman | | 39053 | | 200.00 |
| | James McKeon | | 39054 | | 846.00 |
| | Adam Barbera | | 39055 | | 84.00 |
| | Normand Hamel | | 39056 | | 159.00 |
| | Sharon Henderson | | 39057 | | 97.50 |
| | Kaitlyn Keough | | 39058 | | 180.00 |
| | Kimberlee Moyer | | 39059 | | 239.00 |
| | ProMedical LLC | | 39060 | | 674.00 |
| | Commonwealth of Mass | | 39061 | | 6,000.00 |
| | Dept of Revenue WD | x | | | 6,000.00 |
| | Amex Payment | | | | 1,500.00 |
| | SUTA Tax WD | | | | 127,000.00 |
| | Temp Payroll | | | 633619-634651 | 279,100.07 |
| | | | | | |
| | | | | | |

**CO# 70 ARSN II**

Acct. ending **3551 (Salem Five)**

July-14

| DATE | DESCRIPTION | A/P CHECK # | P/R CHECK # | CHECKS |
|---|---|---|---|---|
| 2-Jul-14 | Trx to ARN | | | 25,000.00 |
| | ADT Security | 39218 | | 130.92 |
| | AM-PM Cleaning | 39219 | | 210.00 |
| | Avaya Financial | 39220 | | 252.51 |
| | Bello, Black & Welsh | 39221 | | 5,000.00 |
| | Birchwood International | 39222 | | 285.20 |
| | CareerBuilder | 39223 | | 3,425.00 |
| | Cambridge Public Health | 39224 | | 350.00 |
| | City of Lowell Parking | 39225 | | 436.00 |
| | Coscia Tech | 39226 | | 1,550.00 |
| | FedEx | 39227 | | 185.11 |
| | Grainger | 39228 | | 288.03 |
| | Maine Mutual Insurance | 39229 | | 4,134.25 |
| | Mikes White Glove | 39230 | | 1,432.00 |
| | Merchants Insurance | 39231 | | 1,047.40 |
| | National Grid | 39232 | | 84.25 |
| | Seacost Redicare | 39233 | | 39.00 |
| | United Parcel Services | 39234 | | 67.40 |
| | USAIntel | 39235 | | 591.65 |
| | Bethany Commons | 39236 | | 4,006.23 |
| | James McKeon | 39237 | | 846.00 |
| | Steve Spellman | 39238 | | 200.00 |
| | Steve Spellman | 39239 | | 30.00 |
| | American General Life | 39240 | | 13.24 |
| | City of Lowell | 39241 | | 96.64 |
| | Mass General Physicians | 39242 | | 28.00 |
| | William Dwyer | 39243 | | 256.58 |
| | Kelsey Keough | 39244 | | 80.00 |
| | Normand Hamel | 39245 | | 278.80 |
| | Kimberlee Moyer | 39246 | | 405.50 |
| | Sharon Henderson | 39247 | | 99.00 |
| | Lindsay Reagan | 39248 | | 62.47 |
| | Comm of Mass - Fair Share | 39249 | | 6,000.00 |
| | Dept of Revenue WD | | | 6,000.00 |
| 3-Jul-14 | AMEX WD | 32952 | | 26,839.11 |
| | Jay Bohman | 32950 | | 131.37 |
| | Zurich North America | 32951 | | 30,000.00 |
| | Temp Payroll | | 639591-640602 | 281,675.76 |
| | Hartford 401K WD | | | 122.01 |
| | ASUME | | 640603 | 117.77 |
| | California State Disbursment | | 640604 | 50.30 |
| | Commonwealth of Mass | | 640605 | 190.00 |
| | Mass Dept of Revenue | | 640606 | 2,994.02 |
| | NH DHHS | | 640607 | 690.45 |
| | NJ Support Payment | | 640608 | 45.61 |
| | PA SCDU | | 640609 | 180.15 |
| | State of Florida | | 640610 | 66.49 |
| | United States Treasury | | 640611 | 166.10 |
| | United States Treasury | 39253 | | 24,410.21 |
| | Dept of Revenue WD | | | 15,000.00 |
| | Jams Inc | 39254 | | 2,775.00 |
| | Dorothy Realty Trust | 39255 | | 4,200.00 |
| | Richard Purtell | 39256 | | 6,000.00 |
| | Coscia Tech | 39257 | | 1,825.00 |
| | American Resource Staffing | 39258 | | 50,000.00 |
| | Steve Spellman | 39259 | | 200.00 |
| | James McKeon | 39260 | | 846.00 |
| | Kimberlee Moyer | 39261 | | 343.50 |
| | Sharon Henderson | 39262 | | 74.00 |
| | Adam Barbera | 39263 | | 48.50 |
| | William Dwyer | 39264 | | 263.10 |
| | David Simpson | 39265 | | 295.92 |
| 9-Jul-14 | Robert Clifford | 39266 | | 493.20 |
| | Steve Spellman | 39267 | | 624.60 |
| | David Andrade | 39268 | | 694.33 |
| | Ann Anderson | 39269 | | 515.54 |
| | Ovaldo Baez | 39270 | | 40.00 |
| | Megan Blodgett | 39271 | | 40.00 |
| | Joseph Blake | 39272 | | 668.15 |
| | Louis Couto | 39273 | | 438.38 |
| | Alex J Fay | 39274 | | 1,308.75 |
| | Joseph Furber | 39275 | | 746.33 |
| | Mark Long | 39276 | | 647.13 |
| | Sarah Mackey | 39277 | | 40.00 |
| | Kim Manheck | 39278 | | 40.00 |
| | John Morales | 39279 | | 40.00 |
| | Lisa Nettleton | 39280 | | 122.11 |

| | | | | | |
|---|---|---|---|---|---|
| | Monica Ortiz | 39281 | | | 60.00 |
| | Vladimir Perez | 39282 | | | 40.00 |
| | Gracia Ramirez | 39283 | | | 40.00 |
| | Isidoro Rego | 39284 | | | 40.00 |
| | Kernys Ramirez | 39285 | | | 40.00 |
| | Melvin Roman | 39286 | | | 362.26 |
| | Neryan Serrano | 39287 | | | 40.00 |
| | David Simpson | 39288 | | | 1,684.32 |
| | Rosa Toledo | 39289 | | | 40.00 |
| | Rebeca Velez | 39290 | | | 35.35 |
| | Commonwealth of Mass | 39291 | | | 6,000.00 |
| | Paragon WD | | | | 17,383.99 |
| | Paragon WD | | | | 15,765.33 |
| **10-Jul-14** | Trx to ARN | | | | 5,000.00 |
| | Maintenance Fee | | | | 1,705.78 |
| | Temp Payroll | | | | (1,144.96) |
| | Trx to ARSN Savings | | | | 19.00 |
| | Trx to ARN | | | | 750.00 |
| | Temp Payroll | | 640303 | | (123.92) |
| **25-Jul-14** | Temp Payroll | | Reissues | | (1,854.26) |
| **30-Jul-14** | | | | | |
| | | | | | |

**CO# 70 ARSN Santander**
**Acct. ending 3520**
**July-14**

| DATE | DESCRIPTION | A/P CHECK # | P/R CHECK # | CHECKS |
|---|---|---|---|---|
| 11-Jul-14 | WD for Deposit Tickets | | | 73.47 |
| | Temp Payroll | | 664270-665249 | 264,538.23 |
| 14-Jul-14 | ASUME | | 665250 | 117.77 |
| | California State Disbursment | | 665251 | 50.30 |
| | Commonwealth of Mass | | 665252 | 190.00 |
| | Mass Dept of Revenue | | 665253 | 2,900.97 |
| | NH DHHS | | 665254 | 643.47 |
| | NJ Support Payment Center | | 665255 | 123.00 |
| | PA SCDU | | 665256 | 183.49 |
| | United States Treasury | | 665257 | 84.22 |
| 16-Jul-14 | Premier Medical Staffing | 44901 | | 50,000.00 |
| | Affiliated Staffing Group | 44902 | | 263.15 |
| | Avaya Financial | 44903 | | 1,161.63 |
| | Avaya Financial | 44904 | | 233.85 |
| | Avionte Software | 44905 | | 1,827.53 |
| | Bello, Black & Welsh | 44906 | | 5,000.00 |
| | Birchwood International | 44907 | | 212.46 |
| | Coscia Tech | 44908 | | 2,125.00 |
| | Comcast | 44909 | | 118.70 |
| | Comcast | 44910 | | 110.76 |
| | Comcast | 44911 | | 102.71 |
| | Expertise Livery | 44912 | | 35.00 |
| | FedEx | 44913 | | 309.13 |
| | Grainger | 44914 | | 189.93 |
| | Liberty Utilites | 44915 | | 45.66 |
| | Merchants Insurnace | 44916 | | 350.95 |
| | Orange Tree | 44917 | | 168.50 |
| | Pennichuck Water | 44918 | | 153.79 |
| | Public Service of NH | 44919 | | 18.54 |
| | Verizon Wireless | 44920 | | 1,219.37 |
| | Verizon Wireless | 44921 | | 154.12 |
| | American Resource Network | 44922 | | 20,000.00 |
| | American Resource Staffing (Salem 5) | 44923 | | 20,000.00 |
| | Steve Spellman | 44924 | | 200.00 |
| | James Mckeon | 44925 | | 846.00 |
| | Bethany Commons | 44926 | | 4,006.23 |
| | Sharon Henderson | 44927 | | 82.00 |
| | Normand Hamel | 44928 | | 272.35 |
| | Kelsey Keough | 44929 | | 64.50 |
| | Mass Mutual Financial | 44930 | | 111.88 |
| 17-Jul-14 | Commonwealth of Mass | 44931 | | 6,000.00 |
| | Void Ck# 44932 | 44932 | | - |
| | Zurich North America | 44933 | | 30,000.00 |
| | Steve Spellman | 44934 | | 26,000.00 |
| | Temp Payroll | | 665258-666245 | 276,490.35 |
| | ASUME | | 666246 | 117.77 |
| | California State Disbursment | | 666247 | 50.30 |
| | Commonwealth of Mass | | 666248 | 68.41 |
| | Mass Dept of Revenue | x | 666249 | 2,851.21 |
| | NH DHHS | | 666250 | 593.73 |
| | NJ Support Payment Center | | 666251 | 123.00 |
| | PA SCDU | | 666252 | 183.49 |
| | United States Treasury | | 666253 | 61.45 |
| | American Rersource Network | 44935 | | 20,000.00 |
| | Mass Mutual Financial | 44936 | | 103.23 |
| 22-Jul-14 | Paragon WD | x | | 16,745.98 |
| | Paragon WD | x | | 16,461.59 |
| | Premier Medical Staffing | 44937 | | 50,000.00 |
| 23-Jul-14 | Public Service of NH | 44938 | | 257.06 |
| | Public Service of NH | 44939 | | 225.66 |
| | Steve Spellman | 44940 | | 500.00 |
| | James Mckeon | 44941 | | 846.00 |
| | Megna Management | 44942 | | 1,200.00 |
| | Munroe Partners | 44943 | | 4,587.52 |
| | NE Heritage Properties | 44944 | | 1,295.39 |
| | Jorge A Rosales | 44945 | | 150.00 |
| | Rosev Dairy | 44946 | | 3,450.00 |
| | Normand Hamel | 44947 | | 206.35 |
| | Sharon Henderson | 44948 | | 99.00 |
| | Kimberlee Moyer | 44949 | | 252.50 |
| | Dept of Revenue WD | | | 6,000.00 |
| | City of Dover | 44950 | | 50.00 |
| | Mileidy De Leon Feliz | 44951 | | 87.73 |
| | American Resource Network | 44952 | | 20,000.00 |
| | Temp Payroll | | 666254-667284 | 287,014.42 |
| 28-Jul-14 | Amex Payment | | | 94,511.82 |
| | American Resource Network | 44953 | | 20,000.00 |

|  | | | | |
|---|---|---|---|---|
|  | ASUME | | 667285 | 117.77 |
|  | California State Disbursment | | 667286 | 50.30 |
|  | Commonwealth of Mass | | 667287 | 50.00 |
|  | Mass Dept of Revenue | | 667288 | 2,907.66 |
|  | NH DHHS | | 667289 | 580.54 |
|  | NJ Support Payment Center | | 667290 | 123.00 |
|  | PA SCDU | | 667291 | 183.49 |
|  | State of Florida | | 667292 | 133.92 |
|  | United States Treasury | | 667293 | 90.00 |
|  | Hartford 401K WD | | | 123.52 |
|  | Richard Purtell | 44956 | | 6,000.00 |
|  | Cleveland Waters and Bass | 44957 | | 10,000.00 |
|  | Garfunkerl Wild | 44958 | | 1,000.00 |
|  | Coscia Tech | 44959 | | 1,225.00 |
|  | James Mckeon | 44960 | | 846.00 |
|  | Steve Spellman | 44961 | | 779.70 |
|  | Bamford Investmetn | 44962 | | 1,255.00 |
|  | Adam Barbera | 44963 | | 18.00 |
|  | Normand Hamel | 44964 | | 133.50 |
|  | Kimberlee Moyer | 44965 | | 238.00 |
|  | Trx to Premier Medical | | | 250,000.00 |
|  | Cleveland Waters and Bass | 44966 | | 3,434.00 |
|  | Rebeca Velez | 44967 | | 500.00 |
| 31-Jul-14 | Department of Treasury | 44968 | | 78.00 |
|  | PSNH | 44969 | | 190.51 |
|  | | | | |

Aug 21, 2014

12:40 pm

# AMERICAN RES STAFFING NETWORK

## Check Register (Checks and EFTs of All Types)

### (Report period: May 1, 2014 to July 31, 2014)

| Check Number | Date | EFT#/Vend /Invoice | Invoice Amount | Amount Paid | Credits | Discounts | Net Amount |
|------|------|------|------|------|------|------|------|

Cash Account #2 [Salem 5 Savings-ARSN New]

| Check Number | Date | EFT#/Vend /Invoice | Name | Net Amount |
|------|------|------|------|------|
| 38900 | 05/01/14 | OTHERCHK | UNITED STATES POSTAL SERVICE | 740.00 |
| 38901 | 05/01/14 | P1060 - TU | RICHARD PURTELL | 2200.00 |
| 38902 | 05/01/14 | D1082 - PPG | DOROTHY REALTY TRUST | 4200.00 |
| 38899 | 05/01/14 | B1015 | BETHANY COMMONS, LLC | 4006.23 |
| 38903 | 05/02/14 | C1098 | COMMONWEALTH OF MASSACHUSETTS | Voided |
| 38904 | 05/02/14 | C1098 | COMMONWEALTH OF MASSACHUSETTS | Voided |
| 38905 | 05/05/14 | C1098 | COMMONWEALTH OF MASSACHUSETTS | 150000.00 |
| 38906 | 05/06/14 | P1051 | PREMIER MEDICAL STAFFING | 65000.00 |
| 38921 | 05/07/14 | P1001 | SAMANTHA PARE | 34.86 |
| 38923 | 05/07/14 | R1014 | KERNYS RAMIREZ | 40.00 |
| 38913 | 05/07/14 | B1019 | Ovaldo Baez | 40.00 |
| 38930 | 05/07/14 | D1082 - PPG | DOROTHY REALTY TRUST | 45000.00 |
| 38918 | 05/07/14 | M100 | SARAH MACKEY | 60.20 |
| 38911 | 05/07/14 | A1053 | DAVID ANDRADE | 769.14 |
| 38922 | 05/07/14 | R1000 | GRACIA RAMIREZ | 40.00 |
| 38909 | 05/07/14 | M1098 | KIMBERLEE MOYER | 402.50 |
| 38910 | 05/07/14 | Q1010 | JOSE M DIAZ QUINTANILLA | 120.00 |
| 38917 | 05/07/14 | L1016 | MARK LONG | 330.00 |
| 38920 | 05/07/14 | M1096 | JOHN MORALES | 40.00 |
| 38908 | 05/07/14 | H1008 | SHARON HENDERSON | 98.50 |
| 38929 | 05/07/14 | P1051 | PREMIER MEDICAL STAFFING | 50000.00 |
| 38928 | 05/07/14 | M1089 | MUNROE PARTNERS LLC | 456.81 |
| 38907 | 05/07/14 | H100 | NORMAND HAMEL | 604.97 |
| 38915 | 05/07/14 | F1000 | ALEX J FAY | 1529.55 |
| 38926 | 05/07/14 | J1005 - TU | JAMES MC KEON | 846.00 |
| 38914 | 05/07/14 | D1083A | CARLOS DUARTE | 171.61 |
| 38919 | 05/07/14 | M1007 | KIM MANHECK | 40.00 |
| 38927 | 05/07/14 | S1070 - TU | STEVE SPELLMAN | 200.00 |

| 38916 | 05/07/14 S1010 | JOSEPH SHERER | | | | 817.56 |
|-------|----------------|---------------|---|---|---|--------|
| 38925 | 05/07/14 T1019 | ROSA TOLEDO | | | | 40.00 |
| 38912 | 05/07/14 A1054 | ANN ANDERSON | | | | 554.12 |
| 38924 | 05/07/14 S1080 | DAVID SIMPSON | | | | 1722.63 |
| 38931 | 05/08/14 P1051 | PREMIER MEDICAL STAFFING | | | | 35000.00 |
| 38932 | 05/08/14 P1051 | PREMIER MEDICAL STAFFING | | | | 25000.00 |
| 38934 | 05/09/14 P1051 | PREMIER MEDICAL STAFFING | | | | 40000.00 |
| 38946 | 05/09/14 V1023 | VERION - ACCT#880682600-00002 | | | | |
| | 9723583956 | 154.14 | 154.14 | 0.00 | 0.00 | 154.14 |
| | Check Total | | 154.14 | 0.00 | 0.00 | 154.14 |
| 38933 | 05/09/14 P1060 - TU | RICHARD PURTELL | | | | 2200.00 |
| 38935 | 05/09/14 B1029 | MEGAN BLODGETT | | | | 40.00 |
| 38945 | 05/09/14 V1022 | VERIZON - ACCT #880682600-00001 | | | | |
| | 9723583955 | 1244.33 | 1244.33 | 0.00 | 0.00 | 1244.33 |
| | Check Total | | 1244.33 | 0.00 | 0.00 | 1244.33 |
| 38939 | 05/09/14 B1020 | BELLO, BLACK & WELSH LLP | | | | |
| | 21093 | 20167.69 | 5000.00 | 0.00 | 0.00 | 5000.00 |
| | Check Total | | 5000.00 | 0.00 | 0.00 | 5000.00 |
| 38938 | 05/09/14 A2001 | AVAYA - FR - SCHEDULE 270 | | | | |
| | 25065991 | 252.51 | 252.51 | 0.00 | 0.00 | 252.51 |
| | Check Total | | 252.51 | 0.00 | 0.00 | 252.51 |
| 38942 | 05/09/14 F1016 | FEDEX | | | | |
| | 2-628-84879 | 122.71 | 122.71 | 0.00 | 0.00 | 122.71 |
| | Check Total | | 122.71 | 0.00 | 0.00 | 122.71 |
| 38944 | 05/09/14 U1009 | SHIPPER #5199V | | | | |
| | 0000R5199V174 | 33.86 | 33.86 | 0.00 | 0.00 | 33.86 |
| | Check Total | | 33.86 | 0.00 | 0.00 | 33.86 |
| 38940 | 05/09/14 C1107 | COSCIA TECH | | | | |
| | 14.I12 | 2325.00 | 2325.00 | 0.00 | 0.00 | 2325.00 |
| | Check Total | | 2325.00 | 0.00 | 0.00 | 2325.00 |
| 38941 | 05/09/14 C1306 | COMCAST - CHELSEA-8773 10 070 1615889 | | | | |
| | 04/29/14-05/28/14 | 135.47 | 135.47 | 0.00 | 0.00 | 135.47 |
| | Check Total | | 135.47 | 0.00 | 0.00 | 135.47 |
| 38936 | 05/09/14 B1015 | BETHANY COMMONS, LLC | | | | 4006.23 |
| 38937 | 05/09/14 A1050 | AMERICAN SOLUTIONS FOR BUSINESS | | | | |
| | INV01744650 | 1244.42 | 1244.42 | 0.00 | 0.00 | 1244.42 |
| | Check Total | | 1244.42 | 0.00 | 0.00 | 1244.42 |
| 38943 | 05/09/14 M1067 | MIKE'S WHITE GLOVE TREATMENT | | | | |

| Check # | Date | Code | Payee | | | | |
|---|---|---|---|---|---|---|---|
| | | 386103 | 1473.00 | | 0.00 | | 1415.00 |
| | | | Check Total | 1415.00 | 0.00 | 0.00 | 1415.00 |
| 38947 | 05/09/14 | W1005 | W.B. MASON CO., INC. | | | | |
| | | I17791522 | 48.98 | 48.98 | 0.00 | 0.00 | 48.98 |
| | | I17791205 | 65.96 | 65.96 | 0.00 | 0.00 | 65.96 |
| | | I17790878 | 183.94 | 183.94 | 0.00 | 0.00 | 183.94 |
| | | I17790827 | 52.54 | 52.54 | 0.00 | 0.00 | 52.54 |
| | | I17784356 | 324.07 | 324.07 | 0.00 | 0.00 | 324.07 |
| | | I17784132 | 65.15 | 65.15 | 0.00 | 0.00 | 65.15 |
| | | | Check Total | 740.64 | 0.00 | 0.00 | 740.64 |
| 38948 | 05/13/14 | OTHERCHK | R.A. COHEN CONSULTING | | | | 5000.00 |
| 38949 | 05/13/14 | P1060 - TU | RICHARD PURTELL | | | | 20000.00 |
| 38972 | 05/14/14 | S1070 - TU | STEVE SPELLMAN | | | | 2500.00 |
| 38971 | 05/14/14 | S1070 - TU | STEVE SPELLMAN | | | | 200.00 |
| 38973 | 05/14/14 | A1099 | JORGE ARBOLEDA | | | | 40.00 |
| 38977 | 05/14/14 | R1039 | MELVIN ROMAN | | | | 40.00 |
| 38978 | 05/14/14 | R1030 - PPG | ROBERTS INSURANCE AGENCY | | | | 1955.65 |
| 38976 | 05/14/14 | R1011 | ISIDORO REGO | | | | 40.00 |
| 38968 | 05/14/14 | U1012 | UNITED BUSINESS MACHINES | | | | |
| | | 140424-1048 | 15.00 | 15.00 | 0.00 | 0.00 | 15.00 |
| | | 140326-1243 | 52.00 | 52.00 | 0.00 | 0.00 | 52.00 |
| | | | Check Total | 67.00 | 0.00 | 0.00 | 67.00 |
| 38983 | 05/14/14 | Q1010 | JOSE M DIAZ QUINTANILLA | | | | 120.00 |
| 38953 | 05/14/14 | B1020 | BELLO, BLACK & WELSH LLP | | | | |
| | | 21093 | 15167.69 | 5000.00 | 0.00 | 0.00 | 5000.00 |
| | | | Check Total | 5000.00 | 0.00 | 0.00 | 5000.00 |
| 38952 | 05/14/14 | A2006 | AVAYA - CHELSEA- SCHEDULE 210 | | | | |
| | | 25107026 | 233.86 | 233.86 | 0.00 | 0.00 | 233.86 |
| | | | Check Total | 233.86 | 0.00 | 0.00 | 233.86 |
| 38967 | 05/14/14 | P1056 | PSNH - 56064361058-BED UNIT C | | | | |
| | | 03/14/14-04/14/14 | 352.73 | 352.73 | 0.00 | 0.00 | 352.73 |
| | | | Check Total | 352.73 | 0.00 | 0.00 | 352.73 |
| 38957 | 05/14/14 | F1016 | FEDEX | | | | |
| | | 2-636-23290 | 176.61 | 176.61 | 0.00 | 0.00 | 176.61 |
| | | | Check Total | 176.61 | 0.00 | 0.00 | 176.61 |
| 38966 | 05/14/14 | P1055 | PSNH - 56246361091 - BED UNIT E | | | | |
| | | 03/14/14-04/14/14 | 217.21 | 217.21 | 0.00 | 0.00 | 217.21 |
| | | | Check Total | 217.21 | 0.00 | 0.00 | 217.21 |
| 38969 | 05/14/14 | W1005 | W.B. MASON CO., INC. | | | | |
| | | I17791120 | 575.48 | 575.48 | 0.00 | 0.00 | 575.48 |

| | | | Check Total | | 575.48 | 0.00 | 0.00 | 575.48 |
|---|---|---|---|---|---|---|---|---|
| 38965 | 05/14/14 | P1046 | PSNHXX-56135221075 | | | | | |
| | | 03/24/14-04/16/14 | | 15.07 | 15.07 | 0.00 | 0.00 | 15.07 |
| | | | Check Total | | 15.07 | 0.00 | 0.00 | 15.07 |
| 38986 | 05/14/14 | P1034 | PHILADELPHIA INSURANCE COMPANIES | | | | | 3672.09 |
| 38964 | 05/14/14 | P1008 | PENNICHUCK WATER | | | | | |
| | | 03/10/14-04/07/14 | | 149.46 | 149.46 | 0.00 | 0.00 | 149.46 |
| | | | Check Total | | 149.46 | 0.00 | 0.00 | 149.46 |
| 38982 | 05/14/14 | OTHERCHK | KELSEY KEOUGH | | | | | 95.50 |
| 38984 | 05/14/14 | OTHERCHK | CT CORPORATION | | | | | 284.00 |
| 38985 | 05/14/14 | OTHERCHK | UNITED STATES POSTAL SERVICE | | | | | 51.00 |
| 38987 | 05/14/14 | OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE | | | | | 6000.00 |
| 38963 | 05/14/14 | O1018 | ORANGE TREE EMPLOYMENT SCREENING | | | | | |
| | | 140869 | | 380.50 | 380.50 | 0.00 | 0.00 | 380.50 |
| | | | Check Total | | 380.50 | 0.00 | 0.00 | 380.50 |
| 38974 | 05/14/14 | B1031 | JOSEPH BLAKE | | | | | 531.28 |
| 38962 | 05/14/14 | N1015 | 45 MIDDLE ST-LOW-GAS-45944-14262 | | | | | |
| | | 3/24/14-04/24/14 | | 83.35 | 83.35 | 0.00 | 0.00 | 83.35 |
| | | | Check Total | | 83.35 | 0.00 | 0.00 | 83.35 |
| 38950 | 05/14/14 | A2002 | AVAYA-DOVER-SCHEDULE 80 | | | | | |
| | | 25107025 | | 97.23 | 97.23 | 0.00 | 0.00 | 97.23 |
| | | | Check Total | | 97.23 | 0.00 | 0.00 | 97.23 |
| 38961 | 05/14/14 | N1001 | 45 MIDDLE ST-LOW-ELEC-27578-62027 | | | | | |
| | | 3/18/14-4/16/14 | | 150.81 | 150.81 | 0.00 | 0.00 | 150.81 |
| | | | Check Total | | 150.81 | 0.00 | 0.00 | 150.81 |
| 38951 | 05/14/14 | A2004 | AVAYA - LYNN - SCHEDULE 250 | | | | | |
| | | 25107027 | | 1461.82 | 1461.82 | 0.00 | 0.00 | 1461.82 |
| | | | Check Total | | 1461.82 | 0.00 | 0.00 | 1461.82 |
| 38981 | 05/14/14 | M1098 | KIMBERLEE MOYER | | | | | 232.50 |
| 38956 | 05/14/14 | F1005 | FAIRPOINT ACCT #:603-890-3496 487 004 | | | | | |
| | | 3/18/14 - 4/17/14 | | 132.70 | 132.70 | 0.00 | 0.00 | 132.70 |
| | | | Check Total | | 132.70 | 0.00 | 0.00 | 132.70 |
| 38960 | 05/14/14 | M1078 | MERCHANT INSURANCE GROUP | | | | | |
| | | 11/21/13 - 11/21/14 | | 1375.42 | 350.95 | 0.00 | 0.00 | 350.95 |
| | | | Check Total | | 350.95 | 0.00 | 0.00 | 350.95 |
| 38975 | 05/14/14 | C1079 | LOUIS COUTO | | | | | 479.68 |
| 38959 | 05/14/14 | L1009 | LIBERTY UTILITIES | | | | | |
| | | 3/15/14-4/14/14 | | 338.75 | 338.75 | 0.00 | 0.00 | 338.75 |

| | | | | Check Total | 338.72 | 0.00 | 0.00 | 338.75 |

| 38970 | 05/14/14 J1005 - TU | JAMES MC KEON | | | | | 846.00 |
|---|---|---|---|---|---|---|---|
| 38958 | 05/14/14 H1019 | HEALTH RESOURCES | | | | | 75.00 |
| | 264509 | 219.50 | 219.50 | 0.00 | 0.00 | 219.50 |
| | | Check Total | 219.50 | 0.00 | 0.00 | 219.50 |

| 38980 | 05/14/14 H1008 | SHARON HENDERSON | | | | | 75.00 |

| 38955 | 05/14/14 D1026 | DEVINE, MILLIMET & BRANCH | | | | | |
| | 396545 | 14020.22 | 2500.00 | 0.00 | 0.00 | 2500.00 |
| | Check Total | | 2500.00 | 0.00 | 0.00 | 2500.00 |

| 38979 | 05/14/14 H100 | NORMAND HAMEL | | | | | 653.87 |
| 38954 | 05/14/14 C1307 | COMCAST-FALL RIVER-8773 10 290 1769283 | | | | | |
| | 05/07/14-06/06/14 | 99.52 | 99.52 | 0.00 | 0.00 | 99.52 |
| | Check Total | | 99.52 | 0.00 | 0.00 | 99.52 |

| 38988 | 05/16/14 P1060 - TU | RICHARD PURTELL | | | | | 2200.00 |

| 38989 | 05/19/14 P1060 - TU | RICHARD PURTELL | | | | | 1500.00 |

| 38997 | 05/21/14 C1304 | COMCAST - LOW - 8773 10 293 1903811 | | | | | |
| | 05/14/14-06/13/14 | 125.47 | 125.47 | 0.00 | 0.00 | 125.47 |
| | Check Total | | 125.47 | 0.00 | 0.00 | 125.47 |

| 39027 | 05/21/14 D1087 | WILLIAM DWYER | | | | | 263.10 |

| 39001 | 05/21/14 F1014 | FORMOST INSURANCE GROUP | | | | | |
| | JANUARY 2014 | 8086.00 | 1017.50 | 0.00 | 0.00 | 1017.50 |
| | Check Total | | 1017.50 | 0.00 | 0.00 | 1017.50 |

| 39021 | 05/21/14 H100 | NORMAND HAMEL | | | | | 205.00 |

| 39031 | 05/21/14 OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE | | | | | 6000.00 |

| 39013 | 05/21/14 S1070 - TU | STEVE SPELLMAN | | | | | 200.00 |

| 39030 | 05/21/14 S1070 - TU | STEVE SPELLMAN | | | | | 624.60 |

| 39020 | 05/21/14 M1098 | KIMBERLEE MOYER | | | | | 248.00 |

| 39026 | 05/21/14 D1087 | WILLIAM DWYER | | | | | 276.20 |

| 39005 | 05/21/14 P1042 - PPG | PURPOW-8000-9000-0396-2705 | | | | | |
| | APRIL INV 14 | 501.58 | 501.58 | 0.00 | 0.00 | 501.58 |
| | Check Total | | 501.58 | 0.00 | 0.00 | 501.58 |

| 39006 | 05/21/14 P1044 | PSNH - DOVER - 56519911051 | | | | | |
| | 3/24/14 - 4/21/14 | 138.47 | 138.47 | 0.00 | 0.00 | 138.47 |
| | Check Total | | 138.47 | 0.00 | 0.00 | 138.47 |

| 39012 | 05/21/14 W1011 | WELLS FARGO FINANCIAL LEASING | | | | | |
| | 5001130509 | 1253.00 | 1253.00 | 0.00 | 0.00 | 1253.00 |
| | Check Total | | 1253.00 | 0.00 | 0.00 | 1253.00 |

| 39019 | 05/21/14 R1050 | ROSEV DAIRY - CHELSEA RENT | | | | | 3450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39029 | 05/21/14 | C1070 - TU | ROBERT CLIFFORD | | | | 493.20 |
| | | | | | | | |
| 38994 | 05/21/14 | C1107 | COSCIA TECH | | | | |
| | | 14.I14 | 2725.00 | 2725.00 | 0.00 | 0.00 | 2725.00 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 2725.00 | 0.00 | 0.00 | 2725.00 |
| | | | | | | | |
| 39007 | 05/21/14 | P1050 | POLAND SPRING - 0423049683 | | | | |
| | | 14D0423049683 | 244.63 | 244.63 | 0.00 | 0.00 | 244.63 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 244.63 | 0.00 | 0.00 | 244.63 |
| | | | | | | | |
| 39011 | 05/21/14 | W1005 | W.B. MASON CO., INC. | | | | |
| | | I17791318 | 622.10 | 622.10 | 0.00 | 0.00 | 622.10 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 622.10 | 0.00 | 0.00 | 622.10 |
| | | | | | | | |
| 38998 | 05/21/14 | C1305 | COMCAST - WOB-8733 10 253 0512401 | | | | |
| | | 05/18/14-06/17/14 | 95.47 | 95.47 | 0.00 | 0.00 | 95.47 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 95.47 | 0.00 | 0.00 | 95.47 |
| | | | | | | | |
| 39015 | 05/21/14 | M1001-MEG | MEGNA MANAGEMENT | | | | 1200.00 |
| | | | | | | | |
| 39014 | 05/21/14 | J1005 - TU | JAMES MC KEON | | | | 846.00 |
| | | | | | | | |
| 38993 | 05/21/14 | B1020 | BELLO, BLACK & WELSH LLP | | | | |
| | | 21093 | 10167.69 | 5000.00 | 0.00 | 0.00 | 5000.00 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 5000.00 | 0.00 | 0.00 | 5000.00 |
| | | | | | | | |
| 39009 | 05/21/14 | U1009 | SHIPPER #5199V | | | | |
| | | F5199V184 | 33.86 | 33.86 | 0.00 | 0.00 | 33.86 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 33.86 | 0.00 | 0.00 | 33.86 |
| | | | | | | | |
| 38990 | 05/21/14 | P1060 - TU | RICHARD PURTELL | | | | 1000.00 |
| | | | | | | | |
| 39002 | 05/21/14 | F1016 | FEDEX | | | | |
| | | 2-643-23020 | 149.66 | 149.66 | 0.00 | 0.00 | 149.66 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 149.66 | 0.00 | 0.00 | 149.66 |
| 39000 | 05/21/14 | E1003 | EARTHLINK # 000000005097221 | | | | |
| | | 5/2/14-6/1/14 | 2480.68 | 2480.68 | 0.00 | 0.00 | 2480.68 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 2480.68 | 0.00 | 0.00 | 2480.68 |
| | | | | | | | |
| 39017 | 05/21/14 | N1016 | NE HERITAGE PROPERTIES, INC | | | | 1236.51 |
| | | | | | | | |
| 39008 | 05/21/14 | Q1000 - TU | QUEST-12000181 | | | | |
| | | 9153907586 | 45.74 | 45.74 | 0.00 | 0.00 | 45.74 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 45.74 | 0.00 | 0.00 | 45.74 |
| | | | | | | | |
| 39004 | 05/21/14 | L1011 | LIBERTY-BED-GAS-44519130-44130646 | | | | |
| | | 761506 | 79.32 | 79.32 | 0.00 | 0.00 | 79.32 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 79.32 | 0.00 | 0.00 | 79.32 |
| | | | | | | | |
| 39022 | 05/21/14 | H1008 | SHARON HENDERSON | | | | 118.00 |
| | | | | | | | |
| 39018 | 05/21/14 | R1047 | JORGE A ROSALES | | | | 150.00 |
| | | | | | | | |
| 39023 | 05/21/14 | B101 | ADAM BARBERA | | | | 150.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39010 | 05/21/14 V1018 | VER-617-884-4477 503 001 4 | | | | | |
| | 03/20/14-04/19/14 | 740.67 | 740.67 | 0.00 | 0.00 | 740.67 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 740.67 | 0.00 | 0.00 | 740.67 |
| | | | | | | |
| 39024 | 05/21/14 Q1010 | JOSE M DIAZ QUINTANILLA | | | | | 120.00 |
| | | | | | | |
| 38991 | 05/21/14 A2009 | AVAYA - LYNN - SCHEDULE260 | | | | | |
| | 25144962 | 21.30 | 21.30 | 0.00 | 0.00 | 21.30 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 21.30 | 0.00 | 0.00 | 21.30 |
| | | | | | | |
| 38995 | 05/21/14 C1300 | COMCAST - BED - 8773 20 181 0190068 | | | | | |
| | 8773 20 181 0190068 | 129.85 | 129.85 | 0.00 | 0.00 | 129.85 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 129.85 | 0.00 | 0.00 | 129.85 |
| | | | | | | |
| 38996 | 05/21/14 C1303 | COMCAST - DOVER-8773 20 128 0544091 | | | | | |
| | 8773 20 128 0544091 | 124.85 | 124.85 | 0.00 | 0.00 | 124.85 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 124.85 | 0.00 | 0.00 | 124.85 |
| 39025 | 05/21/14 R1007 | STEPHANIE A RICHFIELD | | | | | 594.13 |
| | | | | | | |
| 38999 | 05/21/14 D1026 | DEVINE, MILLIMET & BRANCH | | | | | |
| | 396545 | 11520.22 | 2500.00 | 0.00 | 0.00 | 2500.00 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 2500.00 | 0.00 | 0.00 | 2500.00 |
| | | | | | | |
| 39028 | 05/21/14 S1080 | DAVID SIMPSON | | | | | 328.80 |
| | | | | | | |
| 38992 | 05/21/14 A2010 | AVIONTE SOFTWARE | | | | | |
| | 9369 | 1557.95 | 1557.95 | 0.00 | 0.00 | 1557.95 |
| | 9177 | 4920.00 | 4920.00 | 0.00 | 0.00 | 4920.00 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 6477.95 | 0.00 | 0.00 | 6477.95 |
| | | | | | | |
| 39016 | 05/21/14 M1089 | MUNROE PARTNERS LLC | | | | | 4538.00 |
| | | | | | | |
| 39003 | 05/21/14 L1010 | LIBERTY-BED-GAS44519118-44130633 | | | | | |
| | 761499 | 215.58 | 215.58 | 0.00 | 0.00 | 215.58 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 215.58 | 0.00 | 0.00 | 215.58 |
| | | | | | | |
| 39032 | 05/23/14 P1060 - TU | RICHARD PURTELL | | | | | 2200.00 |
| | | | | | | |
| 39033 | 05/27/14 A1042 | AMEX #3782-651195-32003 | | | | | |
| | 2/24/14 - 3/26/14 | 212.05 | 212.05 | 0.00 | 0.00 | 212.05 |
| | 3/27/14-04/25/14 | 15452.96 | 15117.92 | 0.00 | 0.00 | 15117.92 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 15329.97 | 0.00 | 0.00 | 15329.97 |
| | | | | | | |
| 39034 | 05/27/14 A1043 | AMEX #3783-494344-02009 | | | | | |
| | 2/24/14 - 3/26/14 | 564.00 | 564.00 | 0.00 | 0.00 | 564.00 |
| | 3/27/14-04/25/14 | 13639.66 | 13639.66 | 0.00 | 0.00 | 13639.66 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 14203.66 | 0.00 | 0.00 | 14203.66 |
| | | | | | | |
| 39037 | 05/28/14 C1055 | CITY OF LOWELL PARKING | | | | | |
| | 5724 | 384.00 | 384.00 | 0.00 | 0.00 | 384.00 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 384.00 | 0.00 | 0.00 | 384.00 |
| | | | | | | |
| 39054 | 05/28/14 J1005 - TU | JAMES MC KEON | | | | | 846.00 |

| 39039 | 05/28/14 | S1028 | LEVINE, MELICK & PERKINS |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 396545 | 9020.22 | 2500.00 | 0.00 | 0.00 | 2500.00 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 2500.00 | 0.00 | 0.00 | 2500.00 |
| 39046 | 05/28/14 | S1036 | SOVEREIGN LANDSCAPING & |  |  |  |  |
|  |  | 8244 | 59.95 | 59.95 | 0.00 | 0.00 | 59.95 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 59.95 | 0.00 | 0.00 | 59.95 |
| 39061 | 05/28/14 | OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE |  |  |  | 6000.00 |
| 39047 | 05/28/14 | T1018 | TOTAL ASSET SOLUTIONS, INC |  |  |  |  |
|  |  | 13256 | 275.00 | 275.00 | 0.00 | 0.00 | 275.00 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 275.00 | 0.00 | 0.00 | 275.00 |
| 39041 | 05/28/14 | M1071 | MINTZ, LEVIN, COHN, FERRIS, |  |  |  |  |
|  |  | 8710444 | 1800.00 | 1800.00 | 0.00 | 0.00 | 1800.00 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 1800.00 | 0.00 | 0.00 | 1800.00 |
| 39051 | 05/28/14 | W1001 | WALTON MANAGEMENT SERVICES INC |  |  |  |  |
|  |  | 5397 | 3514.78 | 3514.78 | 0.00 | 0.00 | 3514.78 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 3514.78 | 0.00 | 0.00 | 3514.78 |
| 39042 | 05/28/14 | N1001-FR | 485 N MAIN ST - FR - ELEC - 13341-28032 |  |  |  |  |
|  |  | 04/02/14-05/02/14 | 98.91 | 98.91 | 0.00 | 0.00 | 98.91 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 98.91 | 0.00 | 0.00 | 98.91 |
| 39058 | 05/28/14 | K1006 | KAITLYN KEOUGH |  |  |  | 180.00 |
| 39059 | 05/28/14 | M1098 | KIMBERLEE MOYER |  |  |  | 239.00 |
| 39035 | 05/28/14 | B1020 | BELLO, BLACK & WELSH LLP |  |  |  |  |
|  |  | 21093 | 5167.69 | 5167.69 | 0.00 | 0.00 | 5167.69 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 5167.69 | 0.00 | 0.00 | 5167.69 |
| 39050 | 05/28/14 | V1028 | VENYU |  |  |  |  |
|  |  | VENYU117525 | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 75.00 | 0.00 | 0.00 | 75.00 |
| 39053 | 05/28/14 | S1070 - TU | STEVE SPELLMAN |  |  |  | 200.00 |
| 39052 | 05/28/14 | W1005 | W.B. MASON CO., INC. |  |  |  |  |
|  |  | I18217544 | 9.99 | 9.99 | 0.00 | 0.00 | 9.99 |
|  |  | I18208844 | 114.39 | 114.39 | 0.00 | 0.00 | 114.39 |
|  |  | I18191641 | 138.42 | 138.42 | 0.00 | 0.00 | 138.42 |
|  |  | I18190454 | 99.52 | 99.52 | 0.00 | 0.00 | 99.52 |
|  |  | I18187454 | 10.98 | 10.98 | 0.00 | 0.00 | 10.98 |
|  |  | I18179803 | 655.86 | 655.86 | 0.00 | 0.00 | 655.86 |
|  |  | CR1493880 | -9.99 | -9.99 | 0.00 | 0.00 | -9.99 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 1019.17 | 0.00 | 0.00 | 1019.17 |
| 39057 | 05/28/14 | H1008 | SHARON HENDERSON |  |  |  | 97.50 |
| 39045 | 05/28/14 | S1026 | SEACOAST REDICARE |  |  |  |  |
|  |  | 31490 | 39.00 | 39.00 | 0.00 | 0.00 | 39.00 |
|  |  |  |  | ---------- | ---------- | ---------- | ----------- |
|  |  | Check Total |  | 39.00 | 0.00 | 0.00 | 39.00 |

| 39045 | 05/28/14 M107 | 110 MERRIMACK ST. - NASHUA 03054-5250 | | | | |
|-------|---------------|---------------------------------------|---|---|---|---|
|       | 04/02/14-05/02/14 | 391.34 | 391.34 | 0.00 | 0.00 | 391.34 |
|       | Check Total | | 391.34 | 0.00 | 0.00 | 391.34 |
| 39038 | 05/28/14 C1107 | COSCIA TECH | | | | |
|       | 14.I16 | 1150.00 | 1150.00 | 0.00 | 0.00 | 1150.00 |
|       | 14.I15 | 1200.00 | 1200.00 | 0.00 | 0.00 | 1200.00 |
|       | Check Total | | 2350.00 | 0.00 | 0.00 | 2350.00 |
| 39048 | 05/28/14 U1009 | SHIPPER #5199V | | | | |
|       | F5199V194 | 33.86 | 33.86 | 0.00 | 0.00 | 33.86 |
|       | Check Total | | 33.86 | 0.00 | 0.00 | 33.86 |
| 39055 | 05/28/14 B101 | ADAM BARBERA | | | | 84.00 |
| 39040 | 05/28/14 F1016 | FEDEX | | | | |
|       | 2-650-78808 | 104.63 | 104.63 | 0.00 | 0.00 | 104.63 |
|       | Check Total | | 104.63 | 0.00 | 0.00 | 104.63 |
| 39049 | 05/28/14 V1021 | VERIZON - ACCT - 820664247-00001 | | | | |
|       | 7036403235 | 65.07 | 65.07 | 0.00 | 0.00 | 65.07 |
|       | Check Total | | 65.07 | 0.00 | 0.00 | 65.07 |
| 39036 | 05/28/14 C1002 | CAREERBUILDER, INC. | | | | |
|       | CB02315559 | 3425.00 | 3425.00 | 0.00 | 0.00 | 3425.00 |
|       | Check Total | | 3425.00 | 0.00 | 0.00 | 3425.00 |
| 39056 | 05/28/14 H100 | NORMAND HAMEL | | | | 159.00 |
| 39044 | 05/28/14 O1018 | ORANGE TREE EMPLOYMENT SCREENING | | | | |
|       | 141346 | 104.30 | 104.30 | 0.00 | 0.00 | 104.30 |
|       | Check Total | | 104.30 | 0.00 | 0.00 | 104.30 |
| 39060 | 05/28/14 OTHERCHK | PROMEDICAL, LLC | | | | 674.00 |
| 39066 | 06/02/14 B1015 | BETHANY COMMONS, LLC | | | | 4006.23 |
| 39065 | 06/02/14 B1002 | BAMFORD INVESTMENT CO., LLC. | | | | 1255.00 |
| 39067 | 06/03/14 P1051 | PREMIER MEDICAL STAFFING | | | | 10000.00 |
| 39073 | 06/04/14 F1016 | FEDEX | | | | |
|       | 2-658-32672 | 136.98 | 136.98 | 0.00 | 0.00 | 136.98 |
|       | Check Total | | 136.98 | 0.00 | 0.00 | 136.98 |
| 39094 | 06/04/14 A1032 | DENNIS R AMICO | | | | 36.19 |
| 39078 | 06/04/14 P1008 | PENNICHUCK WATER | | | | |
|       | 4/7/14-5/6/14 | 146.16 | 146.16 | 0.00 | 0.00 | 146.16 |
|       | Check Total | | 146.16 | 0.00 | 0.00 | 146.16 |
| 39068 | 06/04/14 A2001 | AVAYA - FR - SCHEDULE 270 | | | | |
|       | 25209830 | 264.45 | 252.51 | 11.94 | 0.00 | 252.51 |
|       | Check Total | | 252.51 | 11.94 | 0.00 | 252.51 |
| 39079 | 06/04/14 P1040 - PPG | PBOWES-9575846 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 9373846-MYTU | 200.00 | | 240.00 | 0.00 | 0.00 | 240.00 |
| | | Check Total | | 240.00 | 0.00 | 0.00 | 240.00 |
| 39093 | 06/04/14 M1098 | KIMBERLEE MOYER | | | | | 403.50 |
| 39087 | 06/04/14 S1070 - TU | STEVE SPELLMAN | | | | | 200.00 |
| 39089 | 06/04/14 A1046 | AMERICAN GENERAL LIFE INSURANCE CO | | | | | 16.55 |
| 39075 | 06/04/14 M1067 | MIKE'S WHITE GLOVE TREATMENT | | | | | |
| | 3661116 | 1132.00 | 1132.00 | 0.00 | 0.00 | 1132.00 |
| | | Check Total | | 1132.00 | 0.00 | 0.00 | 1132.00 |
| 39091 | 06/04/14 H100 | NORMAND HAMEL | | | | | 156.00 |
| 39070 | 06/04/14 C1107 | COSCIA TECH | | | | | |
| | 14.I18 | 2000.00 | 2000.00 | 0.00 | 0.00 | 2000.00 |
| | 14.I17 | 775.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | | Check Total | | 2775.00 | 0.00 | 0.00 | 2775.00 |
| 39088 | 06/04/14 J1005 - TU | JAMES MC KEON | | | | | 846.00 |
| 39069 | 06/04/14 B1020 | BELLO, BLACK & WELSH LLP | | | | | |
| | 21283 | 735.00 | 735.00 | 0.00 | 0.00 | 735.00 |
| | 21282 | 385.00 | 385.00 | 0.00 | 0.00 | 385.00 |
| | | Check Total | | 1120.00 | 0.00 | 0.00 | 1120.00 |
| 39081 | 06/04/14 P1056 | PSNH - 56064361058-BED UNIT C | | | | | |
| | 4/14/14-5/14/14 | 305.35 | 305.35 | 0.00 | 0.00 | 305.35 |
| | | Check Total | | 305.35 | 0.00 | 0.00 | 305.35 |
| 39085 | 06/04/14 V1023 | VERION - ACCT#880682600-00002 | | | | | |
| | 9725298002 | 154.12 | 154.12 | 0.00 | 0.00 | 154.12 |
| | | Check Total | | 154.12 | 0.00 | 0.00 | 154.12 |
| 39072 | 06/04/14 D1026 | DEVINE, MILLIMET & BRANCH | | | | | |
| | 396545 | 6520.22 | 2500.00 | 0.00 | 0.00 | 2500.00 |
| | | Check Total | | 2500.00 | 0.00 | 0.00 | 2500.00 |
| 39084 | 06/04/14 V1022 | VERIZON - ACCT #880682600-00001 | | | | | |
| | 9725298001 | 1226.29 | 1226.29 | 0.00 | 0.00 | 1226.29 |
| | | Check Total | | 1226.29 | 0.00 | 0.00 | 1226.29 |
| 39076 | 06/04/14 N1002 | 126 OXFORD -LYNN-ELEC-52728-35029 | | | | | |
| | 04/02/14-05/05/14 | 122.08 | 122.08 | 0.00 | 0.00 | 122.08 |
| | | Check Total | | 122.08 | 0.00 | 0.00 | 122.08 |
| 39077 | 06/04/14 N1011 | NASHUA WASTE WATER SYSTEM | | | | | |
| | 274 | 137.17 | 137.17 | 0.00 | 0.00 | 137.17 |
| | | Check Total | | 137.17 | 0.00 | 0.00 | 137.17 |
| 39080 | 06/04/14 P1055 | PSNH - 56246361091 - BED UNIT E | | | | | |
| | 04/14/14-05/14/14 | 231.93 | 231.93 | 0.00 | 0.00 | 231.93 |
| | | Check Total | | 231.93 | 0.00 | 0.00 | 231.93 |
| 39096 | 06/04/14 OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE | | | | | 6000.00 |

| 39092 | 06/04/14 H1008 | SHARON HENDERSON | | | | 67.50 |
|---|---|---|---|---|---|---|

| 39082 | 06/04/14 U1009 | SHIPPER #5199V | | | | |
|---|---|---|---|---|---|---|
| | F5199V204 | 33.86 | 33.86 | 0.00 | 0.00 | 33.86 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 33.86 | 0.00 | 0.00 | 33.86 |

| 39095 | 06/04/14 R1030 - PPG | ROBERTS INSURANCE AGENCY | | | | 1758.50 |
|---|---|---|---|---|---|---|

| 39071 | 06/04/14 C1306 | COMCAST - CHELSEA-8773 10 070 1615889 | | | | |
|---|---|---|---|---|---|---|
| | 05/29/14-06/28/14 | 135.47 | 135.47 | 0.00 | 0.00 | 135.47 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 135.47 | 0.00 | 0.00 | 135.47 |

| 39090 | 06/04/14 B101 | ADAM BARBERA | | | | 119.00 |
|---|---|---|---|---|---|---|

| 39074 | 06/04/14 G1027 | GRAINGER | | | | |
|---|---|---|---|---|---|---|
| | 9430575317 | 73.05 | 73.05 | 0.00 | 0.00 | 73.05 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 73.05 | 0.00 | 0.00 | 73.05 |

| 39083 | 06/04/14 U1015 | USAINTEL | | | | |
|---|---|---|---|---|---|---|
| | 20753 | 1196.60 | 1196.60 | 0.00 | 0.00 | 1196.60 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 1196.60 | 0.00 | 0.00 | 1196.60 |

| 39086 | 06/04/14 W1005 | W.B. MASON CO., INC. | | | | |
|---|---|---|---|---|---|---|
| | I18192350 | 26.39 | 26.39 | 0.00 | 0.00 | 26.39 |
| | I18192287 | 548.43 | 548.43 | 0.00 | 0.00 | 548.43 |
| | I18192182 | 448.81 | 448.81 | 0.00 | 0.00 | 448.81 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 1023.63 | 0.00 | 0.00 | 1023.63 |

| 39062 | 06/06/14 OTHERCHK | COMMONWEALTH OF MASS | | | | 60000.00 |
|---|---|---|---|---|---|---|

| 39097 | 06/06/14 D1082 - PPG | DOROTHY REALTY TRUST | | | | 4200.00 |
|---|---|---|---|---|---|---|

| 39119 | 06/11/14 M1096 | JOHN MORALES | | | | 40.00 |
|---|---|---|---|---|---|---|
| 39102 | 06/11/14 M1098 | KIMBERLEE MOYER | | | | 243.50 |

| 39114 | 06/11/14 F1000 | ALEX J FAY | | | | 1616.08 |
|---|---|---|---|---|---|---|

| 39105 | 06/11/14 C1070 - TU | ROBERT CLIFFORD | | | | 509.64 |
|---|---|---|---|---|---|---|

| 39118 | 06/11/14 M1007 | KIM MANHECK | | | | 40.00 |
|---|---|---|---|---|---|---|

| 39112 | 06/11/14 C1079 | LOUIS COUTO | | | | 341.52 |
|---|---|---|---|---|---|---|

| 39117 | 06/11/14 M100 | SARAH MACKEY | | | | 186.24 |
|---|---|---|---|---|---|---|

| 39116 | 06/11/14 L1016 | MARK LONG | | | | 480.61 |
|---|---|---|---|---|---|---|

| 39103 | 06/11/14 D1087 | WILLIAM DWYER | | | | 271.87 |
|---|---|---|---|---|---|---|

| 39111 | 06/11/14 B1029 | MEGAN BLODGETT | | | | 65.96 |
|---|---|---|---|---|---|---|

| 39120 | 06/11/14 O1021 | MONICA ORTIZ | | | | 60.00 |
|---|---|---|---|---|---|---|

| 39121 | 06/11/14 P1001 | SAMANTHA PARE | | | | 34.14 |
|---|---|---|---|---|---|---|

| 39101 | 06/11/14 K1006 | KAITLYN KEOUGH | | | | 41.00 |
|---|---|---|---|---|---|---|

| 39122 | 06/11/14 P1013 | Vladimir Perez | | | | 20.00 |
|---|---|---|---|---|---|---|

| 39115 | 06/11/14 S1018 | JOSEPH S... | | | | 892.49 |
|---|---|---|---|---|---|---|
| 39113 | 06/11/14  D1083A | CARLOS DUARTE | | | | 40.00 |
| 39130 | 06/11/14  J1005 - TU | JAMES MC KEON | | | | 846.00 |
| 39100 | 06/11/14  H1008 | SHARON HENDERSON | | | | 100.00 |
| 39123 | 06/11/14  R1000 | GRACIA RAMIREZ | | | | 40.00 |
| 39110 | 06/11/14  B1019 | Ovaldo Baez | | | | 40.00 |
| 39107 | 06/11/14  A1053 | DAVID ANDRADE | | | | 788.64 |
| 39124 | 06/11/14  R1011 | ISIDORO REGO | | | | 40.00 |
| 39125 | 06/11/14  R1014 | KERNYS RAMIREZ | | | | 40.00 |
| 39109 | 06/11/14  A1099 | JORGE ARBOLEDA | | | | 40.00 |
| 39126 | 06/11/14  R1039 | MELVIN ROMAN | | | | 40.00 |
| 39129 | 06/11/14  B1015 | BETHANY COMMONS, LLC | | | | 4006.23 |
| 39099 | 06/11/14  H100 | NORMAND HAMEL | | | | 71.50 |
| 39128 | 06/11/14  T1019 | ROSA TOLEDO | | | | 40.00 |
| 39106 | 06/11/14  S1070 - TU | STEVE SPELLMAN | | | | 645.42 |
| 39131 | 06/11/14  S1070 - TU | STEVE SPELLMAN | | | | 200.00 |
| 39108 | 06/11/14  A1054 | ANN ANDERSON | | | | 616.84 |
| 39104 | 06/11/14  S1080 | DAVID SIMPSON | | | | 339.76 |
| 39127 | 06/11/14  S1080 | DAVID SIMPSON | | | | 1467.54 |
| 39147 | 06/13/14  U1009 | SHIPPER #5199V | | | | |
| | F5199V224 | 69.89 | 69.89 | 0.00 | 0.00 | 69.89 |
| | Check Total | | 69.89 | 0.00 | 0.00 | 69.89 |
| 39132 | 06/13/14  A2002 | AVAYA-DOVER-SCHEDULE 80 | | | | |
| | 25249666 | 97.23 | 97.23 | 0.00 | 0.00 | 97.23 |
| | Check Total | | 97.23 | 0.00 | 0.00 | 97.23 |
| 39064 | 06/13/14  OTHERCHK | COMMONWEALTH OF MASS | | | | 60000.00 |
| 39134 | 06/13/14  A2006 | AVAYA - CHELSEA- SCHEDULE 210 | | | | |
| | 25249667 | 238.86 | 238.86 | 0.00 | 0.00 | 238.86 |
| | Check Total | | 238.86 | 0.00 | 0.00 | 238.86 |
| 39138 | 06/13/14  D1026 | DEVINE, MILLIMET & BRANCH | | | | |
| | 396545 | 4020.22 | 2500.00 | 0.00 | 0.00 | 2500.00 |
| | Check Total | | 2500.00 | 0.00 | 0.00 | 2500.00 |
| 39141 | 06/13/14  L1009 | LIBERTY UTILITIES | | | | |
| | 04/14/14-05/15/14 | 142.20 | 142.20 | 0.00 | 0.00 | 142.20 |
| | Check Total | | 142.20 | 0.00 | 0.00 | 142.20 |
| 39143 | 06/13/14  O1018 | ORANGE TREE EMPLOYMENT SCREENING | | | | |
| | 141771 | 18.50 | 18.50 | 0.00 | 0.00 | 18.50 |

| | | | | | Check Total | 18.50 | 0.00 | 0.00 | 18.50 |
|---|---|---|---|---|---|---|---|---|---|

| 39135 | 06/13/14 B1020 | BELLO, BLACK & WELSH LLP | | | |
|---|---|---|---|---|---|
| | 21348 | 27977.34 | 5000.00 | 0.00 | 0.00 | 5000.00 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 5000.00 | 0.00 | 0.00 | 5000.00 |

| 39148 | 06/13/14 W1005 | W.B. MASON CO., INC. | | | |
|---|---|---|---|---|---|
| | I18340927 | 279.99 | 279.99 | 0.00 | 0.00 | 279.99 |
| | I18196058 | 362.42 | 362.42 | 0.00 | 0.00 | 362.42 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 642.41 | 0.00 | 0.00 | 642.41 |

| 39139 | 06/13/14 F1005 | FAIRPOINT ACCT #:603-890-3496 487 004 | | | |
|---|---|---|---|---|---|
| | 4/18/14-05/17/14 | 137.50 | 137.50 | 0.00 | 0.00 | 137.50 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 137.50 | 0.00 | 0.00 | 137.50 |

| 39137 | 06/13/14 C1307 | COMCAST-FALL RIVER-8773 10 290 1769283 | | | |
|---|---|---|---|---|---|
| | 06/07/14-07/06/14 | 99.52 | 99.52 | 0.00 | 0.00 | 99.52 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 99.52 | 0.00 | 0.00 | 99.52 |

| 39142 | 06/13/14 N1001 | 45 MIDDLE ST-LOW-ELEC-27578-62027 | | | |
|---|---|---|---|---|---|
| | 4/16/14-5/19/14 | 168.40 | 168.40 | 0.00 | 0.00 | 168.40 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 168.40 | 0.00 | 0.00 | 168.40 |

| 39150 | 06/13/14 OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE | | | 6000.00 |
|---|---|---|---|---|---|

| 39146 | 06/13/14 P1050 | POLAND SPRING - 0423049683 | | | |
|---|---|---|---|---|---|
| | 14E0423049683 | 190.88 | 190.88 | 0.00 | 0.00 | 190.88 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 190.88 | 0.00 | 0.00 | 190.88 |

| 39140 | 06/13/14 F1016 | FEDEX | | | |
|---|---|---|---|---|---|
| | 2-665-73549 | 122.15 | 122.15 | 0.00 | 0.00 | 122.15 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 122.15 | 0.00 | 0.00 | 122.15 |

| 39145 | 06/13/14 P1046 | PSNHXX-56135221075 | | | |
|---|---|---|---|---|---|
| | 04/16/14-05/19/14 | 24.00 | 24.00 | 0.00 | 0.00 | 24.00 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 24.00 | 0.00 | 0.00 | 24.00 |
| 39136 | 06/13/14 C1120 | CORPORATE COST CONTROLS | | | |
| | 46487 | 3000.00 | 3000.00 | 0.00 | 0.00 | 3000.00 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 3000.00 | 0.00 | 0.00 | 3000.00 |

| 39144 | 06/13/14 P1044 | PSNH - DOVER - 56519911051 | | | |
|---|---|---|---|---|---|
| | 4/21/14-05/22/14 | 165.89 | 165.89 | 0.00 | 0.00 | 165.89 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 165.89 | 0.00 | 0.00 | 165.89 |

| 39133 | 06/13/14 A2004 | AVAYA - LYNN - SCHEDULE 250 | | | |
|---|---|---|---|---|---|
| | 25254574 | 1461.82 | 1461.82 | 0.00 | 0.00 | 1461.82 |
| | | | ---------- | ---------- | ---------- | ---------- |
| | Check Total | | 1461.82 | 0.00 | 0.00 | 1461.82 |

| 39149 | 06/13/14 OTHERCHK | CARROLL & VOUNESSEA, LLP | | | 500.00 |
|---|---|---|---|---|---|

| 39098 | 06/16/14 OTHERCHK | COMMONWEALTH OF MASSACHUSETTS | | | 60000.00 |
|---|---|---|---|---|---|

| 39151 | 06/16/14 P1060 - TU | RICHARD PURTELL | | | 1000.00 |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39152 | 06/17/14 OTHERCHK | AMERICAN RESOURCE STAFFING NETWORK | | | | | 1000.00 |
| 39168 | 06/19/14 U1009 | SHIPPER #5199V | | | | | |
| | F5199V234 | 33.70 | 33.70 | 0.00 | 0.00 | | 33.70 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 33.70 | 0.00 | 0.00 | | 33.70 |
| 39169 | 06/19/14 V1018 | VER-617-884-4477 503 001 4 | | | | | |
| | 04/20/14-05/19/14 | 746.73 | 746.73 | 0.00 | 0.00 | | 746.73 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 746.73 | 0.00 | 0.00 | | 746.73 |
| 39173 | 06/19/14 J1005 - TU | JAMES MC KEON | | | | | 846.00 |
| 39167 | 06/19/14 Q1000 - TU | QUEST-12000181 | | | | | |
| | 9154079284 | 137.22 | 137.22 | 0.00 | 0.00 | | 137.22 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 137.22 | 0.00 | 0.00 | | 137.22 |
| 39157 | 06/19/14 D1026 | DEVINE, MILLIMET & BRANCH | | | | | |
| | 396545 | 1520.22 | 1520.22 | 0.00 | 0.00 | | 1520.22 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 1520.22 | 0.00 | 0.00 | | 1520.22 |
| 39156 | 06/19/14 C1107 | COSCIA TECH | | | | | |
| | 14.I22 | 1275.00 | 1275.00 | 0.00 | 0.00 | | 1275.00 |
| | 14.I19 | 2025.00 | 2025.00 | 0.00 | 0.00 | | 2025.00 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 3300.00 | 0.00 | 0.00 | | 3300.00 |
| 39177 | 06/19/14 H1008 | SHARON HENDERSON | | | | | 77.50 |
| 39155 | 06/19/14 B1020 | BELLO, BLACK & WELSH LLP | | | | | |
| | 21348 | 22977.34 | 5000.00 | 0.00 | 0.00 | | 5000.00 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 5000.00 | 0.00 | 0.00 | | 5000.00 |
| 39166 | 06/19/14 P1042 - PPG | PURPOW-8000-9000-0396-2705 | | | | | |
| | MAY INV 14 | 562.03 | 562.03 | 0.00 | 0.00 | | 562.03 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 562.03 | 0.00 | 0.00 | | 562.03 |
| 39181 | 06/19/14 P1034 | PHILADELPHIA INSURANCE COMPANIES | | | | | 3672.09 |
| 39171 | 06/19/14 W1011 | WELLS FARGO FINANCIAL LEASING | | | | | |
| | 5001213623 | 1253.00 | 1253.00 | 0.00 | 0.00 | | 1253.00 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 1253.00 | 0.00 | 0.00 | | 1253.00 |
| 39178 | 06/19/14 K1006 | KAITLYN KEOUGH | | | | | 215.00 |
| 39175 | 06/19/14 H100 | NORMAND HAMEL | | | | | 75.00 |
| 39153 | 06/19/14 A2009 | AVAYA - LYNN - SCHEDULE260 | | | | | |
| | 25292628 | 21.30 | 21.30 | 0.00 | 0.00 | | 21.30 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 21.30 | 0.00 | 0.00 | | 21.30 |
| 39162 | 06/19/14 L1010 | LIBERTY-BED-GAS44519118-44130633 | | | | | |
| | 8549847 | 66.31 | 66.31 | 0.00 | 0.00 | | 66.31 |
| | | | ---------- | ---------- | ---------- | | ---------- |
| | Check Total | | 66.31 | 0.00 | 0.00 | | 66.31 |
| 39180 | 06/19/14 B1031 | JOSEPH BLAKE | | | | | 682.58 |

| 39165 | 06/19/14 | 018 | LIBERTY UTILITIES-445-0689-4480606 | | | | |
|---|---|---|---|---|---|---|---|
| | | 849854 | | 59.46 | 59.46 | 0.00 | 0.00 | 59.46 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 59.46 | 0.00 | 0.00 | 59.46 |
| 39182 | 06/19/14 | OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE | | | | | 6000.00 |
| 39172 | 06/19/14 | S1070 - TU | STEVE SPELLMAN | | | | | 200.00 |
| 39165 | 06/19/14 | N1015 | 45 MIDDLE ST-LOW-GAS-45944-14262 | | | | | |
| | | 4/24/14-5/27/14 | | 26.06 | 26.06 | 0.00 | 0.00 | 26.06 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 26.06 | 0.00 | 0.00 | 26.06 |
| 39174 | 06/19/14 | B101 | ADAM BARBERA | | | | | 235.00 |
| 39161 | 06/19/14 | F1016 | FEDEX | | | | | |
| | | 2-672-50296 | | 127.08 | 127.08 | 0.00 | 0.00 | 127.08 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 127.08 | 0.00 | 0.00 | 127.08 |
| 39158 | 06/19/14 | E1003 | EARTHLINK # 000000005097221 | | | | | |
| | | 6/2/14-7/1/14 | | 2429.58 | 2429.58 | 0.00 | 0.00 | 2429.58 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 2429.58 | 0.00 | 0.00 | 2429.58 |
| 39159 | 06/19/14 | E1029 | EXPERTISE LIVERY CORPORATION | | | | | |
| | | 1278 | | 86.00 | 86.00 | 0.00 | 0.00 | 86.00 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 86.00 | 0.00 | 0.00 | 86.00 |
| 39179 | 06/19/14 | C1028 | CAMBRIDGE PUBLIC HEALTH COMMISSION | | | | | 700.00 |
| 39176 | 06/19/14 | M1098 | KIMBERLEE MOYER | | | | | 347.00 |
| 39160 | 06/19/14 | F1014 | FORMOST INSURANCE GROUP | | | | | |
| | | JANUARY 2014 | | 7068.50 | 1017.50 | 0.00 | 0.00 | 1017.50 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 1017.50 | 0.00 | 0.00 | 1017.50 |
| 39154 | 06/19/14 | A2010 | AVIONTE SOFTWARE | | | | | |
| | | 9630 | | 5360.00 | 5360.00 | 0.00 | 0.00 | 5360.00 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 5360.00 | 0.00 | 0.00 | 5360.00 |
| 39164 | 06/19/14 | M1078 | MERCHANT INSURANCE GROUP | | | | | |
| | | 11/21/13 - 11/21/14 | | 1024.47 | 350.95 | 0.00 | 0.00 | 350.95 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 350.95 | 0.00 | 0.00 | 350.95 |
| 39170 | 06/19/14 | W1005 | W.B. MASON CO., INC. | | | | | |
| | | I18580884 | | 11.98 | 11.98 | 0.00 | 0.00 | 11.98 |
| | | I18566697 | | 549.88 | 549.88 | 0.00 | 0.00 | 549.88 |
| | | I18566533 | | 97.12 | 97.12 | 0.00 | 0.00 | 97.12 |
| | | I18566441 | | 177.45 | 177.45 | 0.00 | 0.00 | 177.45 |
| | | I18566163 | | 53.47 | 53.47 | 0.00 | 0.00 | 53.47 |
| | | I18566086 | | 71.25 | 71.25 | 0.00 | 0.00 | 71.25 |
| | | | | | ---------- | ---------- | ---------- | ----------- |
| | | | Check Total | | 961.15 | 0.00 | 0.00 | 961.15 |
| 39183 | 06/20/14 | OTHERCHK | GARY PELLETIER | | | | | 4300.00 |
| 39184 | 06/24/14 | OTHERCHK | COMMONWEALTH OF MASS | | | | | Voided |
| 39215 | 06/25/14 | OTHERCHK | COMMONWEALTH OF MASS - FAIS SHARE | | | | | 6000.00 |
| 39190 | 06/25/14 | C1107 | COSCIA TECH | | | | | |

|  |  |  |  | 2700.00 | 0.00 | 0.00 | 2700.00 |
|---|---|---|---|---|---|---|---|
|  |  |  | Check Total | 2700.00 | 0.00 | 0.00 | 2700.00 |
| 39202 | 06/25/14 | V1021 | VERIZON - ACCT - 820664247-00001 |  |  |  |  |
|  |  | 7049070264 | 60.07 | 60.07 | 0.00 | 0.00 | 60.07 |
|  |  |  | Check Total | 60.07 | 0.00 | 0.00 | 60.07 |
| 39203 | 06/25/14 | V1028 | VENYU |  |  |  |  |
|  |  | VENYU118525 | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 |
|  |  |  | Check Total | 75.00 | 0.00 | 0.00 | 75.00 |
| 39210 | 06/25/14 | J1005 - TU | JAMES MC KEON |  |  |  | 846.00 |
| 39201 | 06/25/14 | U1009 | SHIPPER #5199V |  |  |  |  |
|  |  | F5199V244 | 33.70 | 33.70 | 0.00 | 0.00 | 33.70 |
|  |  |  | Check Total | 33.70 | 0.00 | 0.00 | 33.70 |
| 39205 | 06/25/14 | M1089 | MUNROE PARTNERS LLC |  |  |  | 4587.52 |
| 39189 | 06/25/14 | B1020 | BELLO, BLACK & WELSH LLP |  |  |  |  |
|  |  | 21348 | 17977.34 | 5000.00 | 0.00 | 0.00 | 5000.00 |
|  |  |  | Check Total | 5000.00 | 0.00 | 0.00 | 5000.00 |
| 39213 | 06/25/14 | K1006 | KAITLYN KEOUGH |  |  |  | 72.00 |
| 39191 | 06/25/14 | C1300 | COMCAST - BED - 8773 20 181 0190068 |  |  |  |  |
|  |  | 06/04/14-07/03/14 | 129.85 | 129.85 | 0.00 | 0.00 | 129.85 |
|  |  |  | Check Total | 129.85 | 0.00 | 0.00 | 129.85 |
| 39200 | 06/25/14 | S1074 | STERLING INFOSYSTEMS, INC |  |  |  |  |
|  |  | 03214779 | 54.00 | 54.00 | 0.00 | 0.00 | 54.00 |
|  |  |  | Check Total | 54.00 | 0.00 | 0.00 | 54.00 |
| 39211 | 06/25/14 | H100 | NORMAND HAMEL |  |  |  | 160.70 |
| 39199 | 06/25/14 | O1018 | ORANGE TREE EMPLOYMENT SCREENING |  |  |  |  |
|  |  | 142510 | 76.30 | 76.30 | 0.00 | 0.00 | 76.30 |
|  |  |  | Check Total | 76.30 | 0.00 | 0.00 | 76.30 |
| 39207 | 06/25/14 | R1047 | JORGE A ROSALES |  |  |  | 150.00 |
| 39208 | 06/25/14 | R1050 | ROSEV DAIRY - CHELSEA RENT |  |  |  | 3450.00 |
| 39188 | 06/25/14 | T1028 | Travelers |  |  |  | 40000.00 |
| 39198 | 06/25/14 | N1017 | 110 MUNROE ST - LYNN-GAS-43354-33230 |  |  |  |  |
|  |  | 05/05/14-06/05/14 | 67.94 | 67.94 | 0.00 | 0.00 | 67.94 |
|  |  |  | Check Total | 67.94 | 0.00 | 0.00 | 67.94 |
| 39206 | 06/25/14 | N1016 | NE HERITAGE PROPERTIES, INC |  |  |  | 1177.63 |
| 39193 | 06/25/14 | C1305 | COMCAST - WOB-8733 10 253 0512401 |  |  |  |  |
|  |  | 06/18/14-07/17/14 | 95.47 | 95.47 | 0.00 | 0.00 | 95.47 |
|  |  |  | Check Total | 95.47 | 0.00 | 0.00 | 95.47 |
| 39209 | 06/25/14 | S1070 - TU | STEVE SPELLMAN |  |  |  | 200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39195 | 06/25/14 | G1027 | GRAINGER | | | | |
| | 9451833660 | | 58.44 | 58.44 | 0.00 | 0.00 | 58.44 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 58.44 | 0.00 | 0.00 | 58.44 |
| 39196 | 06/25/14 | N1001-FR | 485 N MAIN ST - FR - ELEC - 13341-28032 | | | | |
| | 5/2/14-6/3/14 | | 85.81 | 85.81 | 0.00 | 0.00 | 85.81 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 85.81 | 0.00 | 0.00 | 85.81 |
| 39192 | 06/25/14 | C1303 | COMCAST - DOVER-8773 20 128 0544091 | | | | |
| | 06/05/14-07/04/14 | | 124.85 | 124.85 | 0.00 | 0.00 | 124.85 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 124.85 | 0.00 | 0.00 | 124.85 |
| 39194 | 06/25/14 | F1016 | FEDEX | | | | |
| | 2-679-71631 | | 95.32 | 95.32 | 0.00 | 0.00 | 95.32 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 95.32 | 0.00 | 0.00 | 95.32 |
| 39204 | 06/25/14 | M1001-MEG | MEGNA MANAGEMENT | | | | 1200.00 |
| 39214 | 06/25/14 | M1098 | KIMBERLEE MOYER | | | | 237.50 |
| 39212 | 06/25/14 | H1008 | SHARON HENDERSON | | | | 118.50 |
| 39197 | 06/25/14 | N1011 | NASHUA WASTE WATER SYSTEM | | | | |
| | 4/7/14-5/6/14 | | 135.12 | 135.12 | 0.00 | 0.00 | 135.12 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 135.12 | 0.00 | 0.00 | 135.12 |
| 39216 | 06/26/14 | B1002 | BAMFORD INVESTMENT CO., LLC. | | | | 1255.00 |
| 39185 | 06/27/14 | OTHERCHK | COMMONWEALTH OF MASS | | | | 45000.00 |
| 39217 | 06/27/14 | OTHERCHK | RAFAEL DE LA ROSA HIDALGO | | | | 68.15 |
| 39186 | 06/30/14 | OTHERCHK | COMMONWEALTH OF MASS | | | | 45000.00 |
| 39243 | 07/02/14 | D1087 | WILLIAM DWYER | | | | 256.58 |
| 39227 | 07/02/14 | F1016 | FEDEX | | | | |
| | 2-687-16882 | | 185.11 | 185.11 | 0.00 | 0.00 | 185.11 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 185.11 | 0.00 | 0.00 | 185.11 |
| 39228 | 07/02/14 | G1027 | GRAINGER | | | | |
| | 9455385584 | | 288.03 | 288.03 | 0.00 | 0.00 | 288.03 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 288.03 | 0.00 | 0.00 | 288.03 |
| 39245 | 07/02/14 | H100 | NORMAND HAMEL | | | | 278.80 |
| 39247 | 07/02/14 | H1008 | SHARON HENDERSON | | | | 99.00 |
| 39226 | 07/02/14 | C1107 | COSCIA TECH | | | | |
| | 14.I20 | | 1550.00 | 1550.00 | 0.00 | 0.00 | 1550.00 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 1550.00 | 0.00 | 0.00 | 1550.00 |
| 39237 | 07/02/14 | J1005 - TU | JAMES MC KEON | | | | 846.00 |
| 39229 | 07/02/14 | M1003 | MAINE EMPLOYERS' MUTUAL INS CO | | | | |
| | 11/1/13 - 11/1/14 | | 5013.25 | 4134.25 | 879.00 | 0.00 | 4134.25 |
| | | | | ---------- | ---------- | ---------- | ---------- |

| | | | | Check Total | 4434.25 | | 879.00 | 0.00 | 3134.25 |
|---|---|---|---|---|---|---|---|---|---|
| 39230 | 07/02/14 | M1067 | MIKE'S WHITE GLOVE TREATMENT | | | | | |
| | | | 3661117REVISED | 300.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| | | | 3661117 | 1132.00 | 1132.00 | 0.00 | 0.00 | 1132.00 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 1432.00 | 0.00 | 0.00 | 1432.00 |
| 39231 | 07/02/14 | M1074 | MERCH - POLICY #PAPI056060 | | | | | |
| | | | 11/21/13 - 11/21/14 | 6483.59 | 1047.40 | 0.00 | 0.00 | 1047.40 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 1047.40 | 0.00 | 0.00 | 1047.40 |
| 39225 | 07/02/14 | C1055 | CITY OF LOWELL PARKING | | | | | |
| | | | 5776 | 436.00 | 436.00 | 0.00 | 0.00 | 436.00 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 436.00 | 0.00 | 0.00 | 436.00 |
| 39224 | 07/02/14 | C1028 | CAMBRIDGE PUBLIC HEALTH COMMISSION | | | | | |
| | | | MAY INVOICE | 350.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 350.00 | 0.00 | 0.00 | 350.00 |
| 39246 | 07/02/14 | M1098 | KIMBERLEE MOYER | | | | | 405.50 |
| 39223 | 07/02/14 | C1002 | CAREERBUILDER, INC. | | | | | |
| | | | CB02358874 | 3425.00 | 3425.00 | 0.00 | 0.00 | 3425.00 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 3425.00 | 0.00 | 0.00 | 3425.00 |
| 39232 | 07/02/14 | N1002 | 126 OXFORD -LYNN-ELEC-52728-35029 | | | | | |
| | | | 5/5/14-06/05/14 | 84.25 | 84.25 | 0.00 | 0.00 | 84.25 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 84.25 | 0.00 | 0.00 | 84.25 |
| 39222 | 07/02/14 | B1026 | BIRCHWOOD INTERNATIONAL LLC | | | | | |
| | | | 2020 | 285.20 | 285.20 | 0.00 | 0.00 | 285.20 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 285.20 | 0.00 | 0.00 | 285.20 |
| 39221 | 07/02/14 | B1020 | BELLO, BLACK & WELSH LLP | | | | | |
| | | | 21348 | 12977.34 | 5000.00 | 0.00 | 0.00 | 5000.00 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 5000.00 | 0.00 | 0.00 | 5000.00 |
| 39248 | 07/02/14 | R1009 | LINDSAY REAGAN | | | | | 62.47 |
| 39236 | 07/02/14 | B1015 | BETHANY COMMONS, LLC | | | | | 4006.23 |
| 39233 | 07/02/14 | S1026 | SEACOAST REDICARE | | | | | |
| | | | 32814 | 39.00 | 39.00 | 0.00 | 0.00 | 39.00 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 39.00 | 0.00 | 0.00 | 39.00 |
| 39238 | 07/02/14 | S1070 - TU | STEVE SPELLMAN | | | | | 200.00 |
| 39239 | 07/02/14 | S1070 - TU | STEVE SPELLMAN | | | | | 30.00 |
| 39234 | 07/02/14 | U1009 | SHIPPER #5199V | | | | | |
| | | | F5199V254 | 67.40 | 67.40 | 0.00 | 0.00 | 67.40 |
| | | | | | ---------- | ---------- | ---------- | ---------- |
| | | | Check Total | | 67.40 | 0.00 | 0.00 | 67.40 |
| 39235 | 07/02/14 | U1015 | USAINTEL | | | | | |
| | | | 21222 | 591.65 | 591.65 | 0.00 | 0.00 | 591.65 |
| | | | | | ---------- | ---------- | ---------- | ---------- |

|  |  |  | Check Total | 591.65 | 0.00 | 0.00 | 591.65 |
|---|---|---|---|---|---|---|---|
| 39241 | 07/02/14 | OTHERCHK | CITY OF LOWELL | | | | 96.64 |
| 39242 | 07/02/14 | OTHERCHK | MASS GENERAL PHYSICIANS ORG | | | | 28.00 |
| 39244 | 07/02/14 | OTHERCHK | KELSEY KEOUGH | | | | 80.00 |
| 39249 | 07/02/14 | OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE | | | | 6000.00 |
| 39220 | 07/02/14 | A2001 | AVAYA - FR - SCHEDULE 270 | | | | |
| | | 25353254 | 252.51 | 252.51 | 0.00 | 0.00 | 252.51 |
| | | Check Total | | 252.51 | 0.00 | 0.00 | 252.51 |
| 39219 | 07/02/14 | A1047 | AM-PM CLEANING - LOWELL | | | | |
| | | 9052 | 240.00 | 210.00 | 30.00 | 0.00 | 210.00 |
| | | 8700 | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 |
| | | Check Total | | 210.00 | 330.00 | 0.00 | 210.00 |
| 39240 | 07/02/14 | A1046 | AMERICAN GENERAL LIFE INSURANCE CO | | | | 13.24 |
| 39218 | 07/02/14 | A1003 | ADT-6918123 | | | | |
| | | 513043346 | 130.92 | 130.92 | 0.00 | 0.00 | 130.92 |
| | | Check Total | | 130.92 | 0.00 | 0.00 | 130.92 |
| 39252 | 07/03/14 | A1042 | AMEX #3782-651195-32003 | | | | |
| | | 3/27/14-04/25/14 | 335.04 | 335.04 | 0.00 | 0.00 | 335.04 |
| | | 4/26/14-5/26/14 | 26504.07 | 26504.07 | 0.00 | 0.00 | 26504.07 |
| | | Check Total | | 26839.11 | 0.00 | 0.00 | 26839.11 |
| 39251 | 07/03/14 | OTHERCHK | ZURICH NORTH AMERICA | | | | 30000.00 |
| 39250 | 07/03/14 | OTHERCHK | JAY B BOHMAN | | | | 131.37 |
| 39253 | 07/07/14 | OTHERCHK | UNITED STATES TREASURY | | | | 24410.21 |
| 39254 | 07/08/14 | OTHERCHK | JAMS INC | | | | 2775.00 |
| 39259 | 07/09/14 | S1070 - TU | STEVE SPELLMAN | | | | 200.00 |
| 39263 | 07/09/14 | B101 | ADAM BARBERA | | | | 48.50 |
| 39289 | 07/09/14 | T1019 | ROSA TOLEDO | | | | 40.00 |
| 39287 | 07/09/14 | S1041 | NERYAN SERRANO VAZQUE | | | | 40.00 |
| 39290 | 07/09/14 | V1007 | REBECA VELEZ | | | | 35.35 |
| 39277 | 07/09/14 | M100 | SARAH MACKEY | | | | 40.00 |
| 39286 | 07/09/14 | R1039 | MELVIN ROMAN | | | | 362.26 |
| 39285 | 07/09/14 | R1014 | KERNYS RAMIREZ | | | | 40.00 |
| 39273 | 07/09/14 | C1079 | LOUIS COUTO | | | | 438.38 |
| 39284 | 07/09/14 | R1011 | ISIDORO REGO | | | | 40.00 |
| 39283 | 07/09/14 | R1000 | GRACIA RAMIREZ | | | | 40.00 |
| 39270 | 07/09/14 | B1019 | Ovaldo Baez | | | | 40.00 |
| 39276 | 07/09/14 | L1016 | MARK LONG | | | | 647.13 |

| 39256 | 07/09/14 | P1060 - TU | RICHARD PURTELL | | | | 6000.00 |
|---|---|---|---|---|---|---|---|
| 39264 | 07/09/14 | D1087 | WILLIAM DWYER | | | | 263.10 |
| 39275 | 07/09/14 | J1010 | JOSEPH FURBER | | | | 746.33 |
| 39281 | 07/09/14 | O1021 | MONICA ORTIZ | | | | 60.00 |
| 39268 | 07/09/14 | A1053 | DAVID ANDRADE | | | | 694.33 |
| 39282 | 07/09/14 | P1013 | Vladimir Perez | | | | 40.00 |
| 39269 | 07/09/14 | A1054 | ANN ANDERSON | | | | 515.54 |
| 39260 | 07/09/14 | J1005 - TU | JAMES MC KEON | | | | 846.00 |
| 39278 | 07/09/14 | M1007 | KIM MANHECK | | | | 40.00 |
| 39262 | 07/09/14 | H1008 | SHARON HENDERSON | | | | 74.00 |
| 39274 | 07/09/14 | F1000 | ALEX J FAY | | | | 1308.75 |
| 39291 | 07/09/14 | OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE | | | | 6000.00 |
| 39279 | 07/09/14 | M1096 | JOHN MORALES | | | | 40.00 |
| 39261 | 07/09/14 | M1098 | KIMBERLEE MOYER | | | | 343.50 |
| 39258 | 07/09/14 | OTHERCHK | AMERICAN RESOURCE STAFFING NETWORK | | | | 50000.00 |
| 39272 | 07/09/14 | B1031 | JOSEPH BLAKE | | | | 668.15 |
| 39280 | 07/09/14 | N1018 | LISA NETTLETON | | | | 122.11 |
| 39271 | 07/09/14 | B1029 | MEGAN BLODGETT | | | | 40.00 |
| 39255 | 07/09/14 | D1082 - PPG | DOROTHY REALTY TRUST | | | | 4200.00 |
| 39267 | 07/09/14 | S1070 - TU | STEVE SPELLMAN | | | | 624.60 |
| 39257 | 07/09/14 | C1107 | COSCIA TECH | | | | |
| | | 14.I23 | 1825.00 | 1825.00 | 0.00 | 0.00 | 1825.00 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 1825.00 | 0.00 | 0.00 | 1825.00 |
| 39288 | 07/09/14 | S1080 | DAVID SIMPSON | | | | 1684.32 |
| 39265 | 07/09/14 | S1080 | DAVID SIMPSON | | | | 295.92 |
| 39266 | 07/09/14 | C1070 - TU | ROBERT CLIFFORD | | | | 493.20 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Cash account | | 207979.08 | 1220.94 | 0.00 | 1269081.23 |

Cash Account #5 [Santander - ARSN]

| 44901 | 07/15/14 | P1051 | PREMIER MEDICAL STAFFING | | | | 50000.00 |
|---|---|---|---|---|---|---|---|
| 44905 | 07/16/14 | A2010 | AVIONTE SOFTWARE | | | | |
| | | 10375 | 33.33 | 33.33 | 0.00 | 0.00 | 33.33 |
| | | 10021 | 326.70 | 326.70 | 0.00 | 0.00 | 326.70 |
| | | 9849 | 1467.50 | 1467.50 | 0.00 | 0.00 | 1467.50 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 1827.53 | 0.00 | 0.00 | 1827.53 |
| 44924 | 07/16/14 | S1070 - TU | STEVE SPELLMAN | | | | 200.00 |

| 44904 | 07/16/14 A2006 | AVAYA - CHELSEA- SCHEDULE 210 | | | | |
|---|---|---|---|---|---|---|
| | 25389631 | 233.85 | 233.85 | 0.00 | 0.00 | 233.85 |
| | Check Total | | 233.85 | 0.00 | 0.00 | 233.85 |
| 44926 | 07/16/14 B1015 | BETHANY COMMONS, LLC | | | | 4006.23 |
| 44920 | 07/16/14 V1022 | VERIZON - ACCT #880682600-00001 | | | | |
| | 9727006904 | 1219.37 | 1219.37 | 0.00 | 0.00 | 1219.37 |
| | Check Total | | 1219.37 | 0.00 | 0.00 | 1219.37 |
| 44921 | 07/16/14 V1023 | VERION - ACCT#880682600-00002 | | | | |
| | 9727006905 | 154.12 | 154.12 | 0.00 | 0.00 | 154.12 |
| | Check Total | | 154.12 | 0.00 | 0.00 | 154.12 |
| 44903 | 07/16/14 A2004 | AVAYA - LYNN - SCHEDULE 250 | | | | |
| | 25393931 | 1161.63 | 1161.63 | 0.00 | 0.00 | 1161.63 |
| | Check Total | | 1161.63 | 0.00 | 0.00 | 1161.63 |
| 44919 | 07/16/14 P1046 | PSNHXX-56135221075 | | | | |
| | 5/19/14-6/17/14 | 18.54 | 18.54 | 0.00 | 0.00 | 18.54 |
| | Check Total | | 18.54 | 0.00 | 0.00 | 18.54 |
| 44906 | 07/16/14 B1020 | BELLO, BLACK & WELSH LLP | | | | |
| | 21348 | 7977.34 | 5000.00 | 0.00 | 0.00 | 5000.00 |
| | Check Total | | 5000.00 | 0.00 | 0.00 | 5000.00 |
| 44918 | 07/16/14 P1008 | PENNICHUCK WATER | | | | |
| | 5/6/14-6/10/14 | 153.79 | 153.79 | 0.00 | 0.00 | 153.79 |
| | Check Total | | 153.79 | 0.00 | 0.00 | 153.79 |
| 44907 | 07/16/14 B1026 | BIRCHWOOD INTERNATIONAL LLC | | | | |
| | 2026 | 212.46 | 212.46 | 0.00 | 0.00 | 212.46 |
| | Check Total | | 212.46 | 0.00 | 0.00 | 212.46 |
| 44917 | 07/16/14 O1018 | ORANGE TREE EMPLOYMENT SCREENING | | | | |
| | 143365 | 168.50 | 168.50 | 0.00 | 0.00 | 168.50 |
| | Check Total | | 168.50 | 0.00 | 0.00 | 168.50 |
| 44916 | 07/16/14 M1078 | MERCHANT INSURANCE GROUP | | | | |
| | 11/21/13 - 11/21/14 | 673.52 | 350.95 | 0.00 | 0.00 | 350.95 |
| | Check Total | | 350.95 | 0.00 | 0.00 | 350.95 |
| 44922 | 07/16/14 OTHERCHK | AMERICAN RESOURCE NETWORK | | | | 20000.00 |
| 44923 | 07/16/14 OTHERCHK | AMERICAN RESOURCE STAFFING NETWORK | | | | 20000.00 |
| 44915 | 07/16/14 L1009 | LIBERTY UTILITIES | | | | |
| | 5/15/14-6/17/14 | 45.66 | 45.66 | 0.00 | 0.00 | 45.66 |
| | Check Total | | 45.66 | 0.00 | 0.00 | 45.66 |
| 44929 | 07/16/14 OTHERCHK | KELSEY KEOUGH | | | | 64.50 |
| 44925 | 07/16/14 J1005 - TU | JAMES MC KEON | | | | 846.00 |

| 44936 | 07/16/14 | OTHERCHK | MASS MUTUAL FINANCIAL GROUP | | | | 111.88 |
|---|---|---|---|---|---|---|---|

| 44927 | 07/16/14 | H1008 | SHARON HENDERSON | | | | 82.00 |
|---|---|---|---|---|---|---|---|

| 44908 | 07/16/14 | C1107 | COSCIA TECH | | | | |
|---|---|---|---|---|---|---|---|
| | | 14.I24 | 2125.00 | 2125.00 | 0.00 | 0.00 | 2125.00 |
| | | Check Total | | 2125.00 | 0.00 | 0.00 | 2125.00 |

| 44902 | 07/16/14 | A1005 | AFFILIATED STAFFING GRP | | | | |
|---|---|---|---|---|---|---|---|
| | | 783 | 263.15 | 263.15 | 0.00 | 0.00 | 263.15 |
| | | Check Total | | 263.15 | 0.00 | 0.00 | 263.15 |

| 44928 | 07/16/14 | H100 | NORMAND HAMEL | | | | 272.35 |
|---|---|---|---|---|---|---|---|

| 44914 | 07/16/14 | G1027 | GRAINGER | | | | |
|---|---|---|---|---|---|---|---|
| | | 9465941764 | 146.10 | 146.10 | 0.00 | 0.00 | 146.10 |
| | | 9465941756 | 43.83 | 43.83 | 0.00 | 0.00 | 43.83 |
| | | Check Total | | 189.93 | 0.00 | 0.00 | 189.93 |

| 44913 | 07/16/14 | F1016 | FEDEX | | | | |
|---|---|---|---|---|---|---|---|
| | | 2-701-92452 | 148.98 | 148.98 | 0.00 | 0.00 | 148.98 |
| | | 2-694-61493 | 160.15 | 160.15 | 0.00 | 0.00 | 160.15 |
| | | Check Total | | 309.13 | 0.00 | 0.00 | 309.13 |

| 44909 | 07/16/14 | C1304 | COMCAST - LOW - 8773 10 293 1903811 | | | | |
|---|---|---|---|---|---|---|---|
| | | 6/14-7/13/14 | 118.70 | 118.70 | 0.00 | 0.00 | 118.70 |
| | | Check Total | | 118.70 | 0.00 | 0.00 | 118.70 |

| 44912 | 07/16/14 | E1029 | EXPERTISE LIVERY CORPORATION | | | | |
|---|---|---|---|---|---|---|---|
| | | 1291 | 35.00 | 35.00 | 0.00 | 0.00 | 35.00 |
| | | Check Total | | 35.00 | 0.00 | 0.00 | 35.00 |

| 44911 | 07/16/14 | C1307 | COMCAST-FALL RIVER-8773 10 290 1769283 | | | | |
|---|---|---|---|---|---|---|---|
| | | 7/7/14-8/6/14 | 102.71 | 102.71 | 0.00 | 0.00 | 102.71 |
| | | Check Total | | 102.71 | 0.00 | 0.00 | 102.71 |

| 44910 | 07/16/14 | C1306 | COMCAST - CHELSEA-8773 10 070 1615889 | | | | |
|---|---|---|---|---|---|---|---|
| | | 6/29/14-7/28/14 | 110.76 | 110.76 | 0.00 | 0.00 | 110.76 |
| | | Check Total | | 110.76 | 0.00 | 0.00 | 110.76 |

| 44931 | 07/17/14 | OTHERCHK | COMMONWEALTH OF MASS - FAIR SHARE | | | | 6000.00 |
|---|---|---|---|---|---|---|---|
| 44933 | 07/18/14 | S1070 - TU | STEVE SPELLMAN | | | | 26000.00 |
| 44932 | 07/18/14 | OTHERCHK | ZURICH NORTH AMERICA | | | | 30000.00 |
| 44936 | 07/21/14 | M1013 | MASSMUTUAL FINANCIAL GROUP | | | | 103.23 |
| 44935 | 07/21/14 | A1048 | AMERICAN RESOURCE NETWORK, INC | | | | 20000.00 |
| 44937 | 07/22/14 | P1051 | PREMIER MEDICAL STAFFING | | | | 50000.00 |
| 44940 | 07/23/14 | S1070 - TU | STEVE SPELLMAN | | | | 500.00 |
| 44947 | 07/23/14 | H100 | NORMAND HAMEL | | | | 206.35 |
| 44944 | 07/23/14 | N1016 | NE HERITAGE PROPERTIES, INC | | | | 1295.39 |
| 44949 | 07/23/14 | M1098 | KIMBERLEE MOYER | | | | 252.50 |

| 44943 | 07/23/14 | M1089 | MUNROE PARTNERS LLC | | | | 4587.52 |
|---|---|---|---|---|---|---|---|
| 44942 | 07/23/14 | M1001-MEG | MEGNA MANAGEMENT | | | | 1200.00 |
| 44941 | 07/23/14 | J1005 - TU | JAMES MC KEON | | | | 846.00 |
| 44948 | 07/23/14 | H1008 | SHARON HENDERSON | | | | 99.00 |
| 44945 | 07/23/14 | R1047 | JORGE A ROSALES | | | | 150.00 |
| 44946 | 07/23/14 | R1050 | ROSEV DAIRY - CHELSEA RENT | | | | 3450.00 |
| 44939 | 07/23/14 | P1056 | PSNH - 56064361058-BED UNIT C | | | | |
| | 05/14/14-06/13/14 | | 225.66 | 225.66 | 0.00 | 0.00 | 225.66 |
| | | Check Total | | 225.66 | 0.00 | 0.00 | 225.66 |
| 44938 | 07/23/14 | P1055 | PSNH - 56246361091 - BED UNIT E | | | | |
| | 5/14/14-06/13/14 | | 257.06 | 257.06 | 0.00 | 0.00 | 257.06 |
| | | Check Total | | 257.06 | 0.00 | 0.00 | 257.06 |
| 44952 | 07/25/14 | OTHERCHK | AMERICAN RESOURCE NETWORK | | | | 20000.00 |
| 44950 | 07/25/14 | OTHERCHK | CITY OF DOVER | | | | 50.00 |
| 44951 | 07/25/14 | OTHERCHK | MILEIDY DE LEON FELIZ | | | | 87.73 |
| 44955 | 07/28/14 | A1043 | AMEX #3783-494344-02009 | | | | |
| | 4/26/14-05/26/14 | | 26942.77 | 26942.77 | 0.00 | 0.00 | 26942.77 |
| | 5/27/14-6/25/14 | | 39339.48 | 39339.48 | 0.00 | 0.00 | 39339.48 |
| | | Check Total | | 66282.25 | 0.00 | 0.00 | 66282.25 |
| 44953 | 07/28/14 | OTHERCHK | AMERICAN RESOURCE NETWORK | | | | 20000.00 |
| 44954 | 07/28/14 | A1042 | AMEX #3782-651195-32003 | | | | |
| | 5/27/14-6/25/14 | | 6422.26 | 6422.26 | 0.00 | 0.00 | 6422.26 |
| | 6/26-7/25/14 | | 3462.60 | 3462.60 | 0.00 | 0.00 | 3462.60 |
| | | Check Total | | 9884.86 | 0.00 | 0.00 | 9884.86 |
| 44957 | 07/29/14 | OTHERCHK | CLEVELAND, WATERS AND BASS, P.A | | | | 10000.00 |
| 44956 | 07/29/14 | P1060 - TU | RICHARD PURTELL | | | | 6000.00 |
| 44967 | 07/30/14 | OTHERCHK | REBECA VELEZ | | | | 500.00 |
| 44966 | 07/30/14 | OTHERCHK | CLEVELAND, WATERS AND BASS, P.A. | | | | 3434.00 |
| 44964 | 07/30/14 | H100 | NORMAND HAMEL | | | | 133.50 |
| 44958 | 07/30/14 | OTHERCHK | GARFUNKEL WILD, P.C. | | | | 1000.00 |
| 44959 | 07/30/14 | C1107 | COSCIA TECH | | | | |
| | 14.I25 | | 1225.00 | 1225.00 | 0.00 | 0.00 | 1225.00 |
| | | Check Total | | 1225.00 | 0.00 | 0.00 | 1225.00 |
| 44960 | 07/30/14 | J1005 - TU | JAMES MC KEON | | | | 846.00 |
| 44965 | 07/30/14 | M1098 | KIMBERLEE MOYER | | | | 238.00 |
| 44963 | 07/30/14 | B101 | ADAM BARBERA | | | | 18.00 |

| 44962 | 07/30/14 | B1002 | BAMFORD INVESTMENT CO., LLC. | | | | 1255.00 |
|---|---|---|---|---|---|---|---|
| 44961 | 07/30/14 | S1070 - TU | STEVE SPELLMAN | | | | 779.70 |
| 44969 | 07/31/14 | P1044 | PSNH - DOVER - 56519911051 | | | | |
| | | 5/22/14-6/23/14 | 190.51 | 190.51 | 0.00 | 0.00 | 190.51 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Check Total | | 190.51 | 0.00 | 0.00 | 190.51 |
| 44968 | 07/31/14 | OTHERCHK | DEPARTMENT OF TREASURY | | | | 78.00 |
| | | | | ---------- | ---------- | ---------- | ---------- |
| | | Cash account | | 91866.12 | 0.00 | 0.00 | 396559.00 |
| | | | | ========== | ========== | ========== | ========== |
| | | Report Total | | 299845.20 | 1220.94 | 0.00 | 1665640.23 |

# SOFA QUESTION 4 - LIST OF PENDING LAWSUITS

| ARS: OPEN MATTERS AS OF JULY 28, 2014 | | | | |
|---|---|---|---|---|
| **Plaintiff/ Complainant** | **Defendant(s)/ Respondent(s)** | **Forum** | **Filed (approx)** | **Status** |
| ARS | Nexus, et al | Court (MA state) | 7/11/2013 | settlement reached on July 24, 2014; papers need to be drafted and signed |
| Maggie Hernandez | ARS and SG | MCAD | 6/10/2011 (SG only) | moton to amend complaint to add ARS filed; opposition filed August 8, 2013.  We have heard nothing since. |
| Andrea Juarez | ARS and SG | MCAD | 6/10/2011 (SG only) | moton to amend complaint to add ARS filed; opposition filed August 8, 2013.  We have heard nothing since. |
| Madelyn Juarez | ARS and SG | MCAD | 6/10/2011 (SG only) | moton to amend complaint to add ARS filed; opposition filed August 8, 2013.  We have heard nothing since. |
| Matos | CSM (ARS) | Court (MA state) | 12/8/2012 | **CASE SETTLED**, dismissed in September 2013 |
| Molina | SG | Court (MA state) | 11/3/2011 | State Garden granted summary judgment in August 2013.  Plaintiff appealed.  Appeals court briefs all filed on or before July 18, 2014. |
| Laura Recio | ARS and CSM | MCAD | 10/7/2013 | complaint filed on October 17, 2013;  ARS position statement filed on January 23, 2014; rebuttal filed on February 12, 2014.  ARS did not respond to the rebuttal, and we have heard nothing since. |
| Alexander Rivera | ARS and SG | MCAD | 8/9/2012 | Position statement filed 8/29/2012.  We have heard nothing since then. |
| Nelson Suarez | ARS and Blount | MCAD | 2/21/2012 | position statement filed April 17, 2012; rebuttal and response to rebuttal by Blount filed in June 2012.  MCAD issued request for further information on July 14, 2014; response to be submitted on July 28 or 29, 2014. |
| Ana Taveres | ARS and Blount | MCAD | 10/14/2010 | **MCAD DISMISSED** on January 14, 2014 |
| Tumbaco | CSM (ARS) | Court (MA state) | 12/8/2012 | **CASE SETTLED**, dismissed in September 2013 |

| | | | | |
|---|---|---|---|---|
| Rosalba Velez | ARS and DS Graphics | MCAD | 6/21/2013 | DS Graphics' position statement filed on July 31, 2013; ARS position statement filed on August 8, 2013; rebuttal to DS Graphic's position statement filed on October 15, 2013; investigative conference held on October 16, 2013; rebuttal to ARS's position statement filed on November 7, 2013; ARS responded to the rebuttal on November 18, 2013.  We have heard nothing since. |
| Vilafranca | ARS and SG | MCAD | 1/17/2013 | **SETTLED**; MCAD closed file on June 6, 2013 |
| Zelaya | ARS and SG | MCAD | 1/19/2010 (SG only) | **MCAD DISMISSED** on October 1, 2013. |
| | | | | |
| | | | | |
| | | | | |

B6A (Official Form 6A) (12/07)

.

In re     **American Resource Staffing Network, Inc.**                                                          ,          Case No.      **14-11527**

                                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **American Resource Staffing Network, Inc.**                                   ,      Case No.    **14-11527**
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account Santander Bank (on the books account was -$5,000.00 on the Petition Date) | - | 0.00 |
| | | | Money in sister non-debtor's account | - | 340,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit with Lynn, MA landlord, Munroe Partners, LLC | - | 4,538.00 |
| | | | Security Deposit with Bethany Commons, LLC (Bedford, NH) | - | 6,302.86 |
| | | | Securty Deposit with Dover, NH landlord | - | 1,190.00 |
| | | | Security deposit with Fall River landlord | - | 1,200.00 |
| | | | Security deposit with Lowell, MA landlord | - | 1,133.33 |
| | | | Worker's Comp security deposit wtih Paragon/Freestone (supposed to be returned to Debtor on 8/1/14 but has not been returned) | - | 300,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

Sub-Total >     **654,364.19**
(Total of this page)

___3___  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   __American Resource Staffing Network, Inc._____,   Case No. ___14-11527_____
　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Loan due from shareholder; face amount is $1,716,916.00, but shareholder's assets are also subject to liens by the IRS in an unknown amount | - | Unknown |
| | | Intercompany debt owed from Premier Medical Staffing, Inc.  Face amount of what is owed is $950,000.00 | - | Unknown |
| | | Debtor has short-term (generally 12 days or less) receivables that fluctuate on a monthly basis (approx. 10% may not be collectible) | - | 426,452.52 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >　　426,452.52
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com　　　　　　　　　　　　　　　Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **American Resource Staffing Network, Inc.**                                    ,     Case No.    **14-11527**
                                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Settlement Proceeds from lawsuit pending in MA, ARSN v. Nexus, et al.  Case settled for $300,000 paid over time prior to petition date, but paperwork not yet submitted** | - | 300,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Debtor's customer list/good will for supplying temporary workers; as of Petition Date there was an offer on the table for $2,400,000 payable over 5 years for Debtor's business (& related debtor American Resource Netork, Inc.)** | - | 2,400,000.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furnishings, computers and fixtures in various rental locations** | - | 5,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 2,705,000.00 |
| (Total of this page) | |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **American Resource Staffing Network, Inc.** ,          Case No.   **14-11527**
_____

                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Prepaid Insurance premiums** | **-** | **17,000.00** |

|  | Sub-Total > | **17,000.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **3,802,816.71** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **American Resource Staffing Network, Inc.**                              Case No.   __14-11527__
_____ ,
                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| **Centralized Insolvency Operation** **PO Box 7317** **Philadelphia, PA 19101-7317** | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Centralized Insolvency Operation** **PO Box 7346** **Philadelphia, PA 19107-7346** | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | **All assets of Debtor** | | | | | |
| **Internal Revenue Service** **Insolvency Unit** **80 Daniel Street** **P.O. Box 9502** **Portsmouth, NH 03802** | - | | | | | X | X | X | | |
| | | | | | Value $              0.00 | | | | 7,080,806.95 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

|  | |
|---|---|
| __0__   continuation sheets attached | |

| | Subtotal (Total of this page) | 7,080,806.95 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 7,080,806.95 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **American Resource Staffing Network, Inc.**                                                      Case No.    **14-11527**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

      **2**    continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re      **American Resource Staffing Network, Inc.**                                    ,      Case No.      **14-11527**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | | |
| Account No. | | approx. 2010-present | | | | | | | | |
| | | SUTA | | | | | | | | 1,240,000.00 |
| **Commonwealth of Massachusetts Department of Unemployment Assistance Legal Dept 1st Flr Atten Chief Counsel 19 Staniford Street Boston, MA 02114-2502** | - | | | | | X | X | X | | |
| | | | | | | | | | 1,240,000.00 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | 0.00 |
| **Maine Dept. of Revenue Admin. P.O. Box 9107 Augusta, ME** | - | | | | | | | | | |
| | | | | | | | | | 2,200.00 | 2,200.00 |
| Account No. | | Approx. 2010-present | | | | | | | | |
| | | | | | | | | | | 628,000.00 |
| **Massachusetts Department of Revenue Bankruptcy Unit P.O. Box 9564 100 Cambridge Street, 7th Floor Boston, MA 02114-9564** | - | | | | | X | X | X | | |
| | | | | | | | | | 628,000.00 | 0.00 |
| Account No. | | 2011 and 2012 | | | | | | | | |
| | | | | | | | | | | 0.00 |
| **New Hampshire Department of Rev. Admin. 109 Pleasant Street Concord, NH 03301** | - | | | | | X | X | X | | |
| | | | | | | | | | 22,000.00 | 22,000.00 |
| Account No. | | 2nd Quarter 2014 | | | | | | | | |
| | | | | | | | | | | 0.00 |
| **New Hampshire Employment Security 45 South Fruit Street Concord, NH 03301-4857** | - | | | | | X | X | X | | |
| | | | | | | | | | 5,693.87 | 5,693.87 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,868,000.00 |
| (Total of this page) | 1,897,893.87 | 29,893.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **American Resource Staffing Network, Inc.**                                    ,     Case No.     **14-11527**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2014 | | | | | |
| **Pennsylvania Dept. of Revenue Bureau of Trust Fund Taxes P.O. Box 280905 Harrisburg, PA 17128-0905** | - | | | | | | | 0.00 |
| | | | | | | | 2,000.00 | 2,000.00 |
| Account No. | | | | | | | | |
| **Rhode Island Division of Taxation One Capitol Hill Providence, RI** | - | | | | | | | 0.00 |
| | | | | | | | 1,238.81 | 1,238.81 |
| Account No. | | | 2014 | | | | | |
| **Virginia Dept. of Taxation Office of Customer Services P.O. Box 1115 Richmond, VA 23218-1115** | - | | | | | | | 0.00 |
| | | | | | | | 1,000.00 | 1,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet **2** of **2** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 4,238.81  4,238.81 |
| | Total | 1,868,000.00 |
| | (Report on Summary of Schedules) | 1,902,132.68  34,132.68 |

B6F (Official Form 6F) (12/07)

In re __American Resource Staffing Network, Inc._____ ,  Case No. ___14-11527_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 1/1/2010 | | | | | | |
| 100 Merrimack, LLC c/o N.E. Heritage Properties, Inc. 1201 Westford Street Lowell, MA 01851 | - | | | | | | | 19,266.61 |
| Account No. | | | | | | | | |
| Alexander Rivera 24 Jaques Ave Worcester, MA 01610 | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| American Express World Financial Center 200 Vesey Street New York, NY 10285 | - | | | | | | | 1,600.00 |
| Account No. | | various unpaid obligations | | | | | | |
| American Resource Network, Inc. 165 South River Road, Unit C Bedford, NH 03110 | - | | | | | | | 1,720,000.00 |
| | | | | Subtotal (Total of this page) | | | | 1,740,866.61 |

__18__ continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Resource Staffing Network, Inc.**                              ,          Case No.    **14-11527**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **ASB000000185649** | | | **7/1/2014** | | | | | |
| **American Solutions for Business** **8479 Solution Center** **Chicago, IL 60677-8004** | - | | | | | | | **3,781.91** |
| Account No. **9091** | | | **7/1/2014** | | | | | |
| **AMPM Facility Services** **295 Weston Street** **Waltham, MA 02453** | - | | | | | | | **515.00** |
| Account No. | | | | | X | X | X | |
| **Ana Taveres** **574 William Street** **Fall River, MA 02721** | - | | | | | | | **Unknown** |
| Account No. | | | | | X | X | X | |
| **Andrea Juarez** **40 Park Street #3** **Lynn, MA 01905** | - | | | | | | | **Unknown** |
| Account No. | | | **(tax prep only)** | | | | | |
| **Anstiss & Co.** **1115 Westford Street** **Lowell, MA 01851** | - | | | | | | | **5,000.00** |

Sheet no.  **1**   of  **18**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| **9,296.91** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Resource Staffing Network, Inc.**                              ,        Case No.    **14-11527**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | on appeal | | | | |
| Antonio Perez Molina 432 Border Street Apt. A East Boston, MA 02128 | - | | | | X | X | X | 0.00 |
| Account No. 753-1626012-027 | | | | 7/10/2014 | | | | |
| Avaya Financial (CIT) PO Box 93000 Chicago, IL 60673-3000 | - | | | | | | | 252.51 |
| Account No. 4000022875 | | | | 7/21/2014 | | | | |
| Avaya Financial (CIT) PO Box 93000 Chicago, IL 60673-3000 | - | | | | | | | 1,161.63 |
| Account No. 4000022875 | | | | 7/7/2014 | | | | |
| Avaya Financial (CIT) PO Box 93000 Chicago, IL 60673-3000 | - | | | | | | | 445.28 |
| Account No. 4000022875 | | | | 7/20/2014 | | | | |
| Avaya Financial (CIT) PO Box 93000 Chicago, IL 60673-3000 | - | | | | | | | 233.85 |

Sheet no.  __2__  of  __18__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **2,093.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Resource Staffing Network, Inc.**                          ,        Case No.    **14-11527**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **753-1626012-026** | | | 6/29/2014 | | | | | |
| Avaya Financial (CIT) PO Box 93000 Chicago, IL 60673-3000 | - | | | | | | | 21.30 |
| Account No. | | | 7/1/2014 | | | | | |
| Avionte LLC 1270 Eagan Industrial Road Suite 150 Eagan, MN 55121 | - | | | | | | | 5,630.80 |
| Account No. | | | | | | | | |
| Bamford Investments 466 Central Avenue Suite 1200 Dover, NH 03820 | - | | | | | | | 1,255.00 |
| Account No. | | | 5/19/2014 | | | | | |
| Bello, Black & Welsh LLP 125 Summer Street Suite 1200 Boston, MA 02110 | - | | | | | | | 83,989.02 |
| Account No. **Bedford NH** | | | 10/1/2013 | | | | | |
| Bethany Commons, LLC c/o Sovereign Realty Development Corp. 80 Perkins Road Londonderry, NH 03053 | - | | | | | | | 367,019.00 |

Sheet no.   **3**   of   **18**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **457,915.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Resource Staffing Network, Inc.**                                      ,   Case No.   **14-11527**
                                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 7/31/2012 | | | | |
| Bill Dwyer 25 Duck Pond Lane Merrimack, NH 03054 | - | | | | | | | 40,000.00 |
| Account No. | | | | 7/7/2014 | | | | |
| Birchwood International LLC 28 Birchwood Circle PO Box 10420 Bedford, NH 03110 | - | | | | | | | 79.50 |
| Account No. | | | | 7/10/2014 | | | | |
| Cambridge Health Alliance 350 Main Street Malden, MA 02148 | - | | | | | | | 190.00 |
| Account No. WCMU15557 | | | | 7/22/2014 | | | | |
| Capital Investigating PO Box 4997 Manchester, NH 03108-4997 | - | | | | | | | 299.00 |
| Account No. | | | | | | | | |
| Career Builder 13047 Collection Center Drive Chicago, IL 60693 | - | | | | | | | 3,400.00 |

Sheet no. __4___ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,968.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Resource Staffing Network, Inc.**                                       ,       Case No.    **14-11527**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **9910931** <br><br> **City of Lowell Parking** <br> **Leo Roy Parking Garage** <br> **100 Market Street** <br> **Lowell, MA 01852** | - | | | 7/15/2014 | | | | **618.00** |
| Account No. **8.77E+15** <br><br> **Comcast** <br> **PO Box 1577** <br> **Newark, NJ 07101-1577** | - | | | 6/27/2014 | | | | **112.95** |
| Account No. **8.77E+15** <br><br> **Comcast** <br> **PO Box 1577** <br> **Newark, NJ 07101-1577** | - | | | 6/28/2014 | | | | **117.64** |
| Account No. **8.77E+15** <br><br> **Comcast** <br> **PO Box 1577** <br> **Newark, NJ 07101-1577** | - | | | 7/7/2014 | | | | **123.71** |
| Account No. **8.77E+15** <br><br> **Comcast** <br> **PO Box 1577** <br> **Newark, NJ 07101-1577** | - | | | 7/11/2014 | | | | **98.66** |

Sheet no. __5__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,070.96**

B6F (Official Form 6F) (12/07) - Cont.

In re __American Resource Staffing Network, Inc._____,     Case No. ___14-11527_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8.77E+15**<br><br>**Comcast**<br>**PO Box 1577**<br>**Newark, NJ 07101-1577** | - | 7/22/2014 | | | | | 189.64 |
| Account No.<br><br>**Cororate Cost Control Inc.**<br>**PO Box 1180**<br>**Londonderry, NH 03053** | - | | | | | | 3,000.00 |
| Account No.<br><br>**Coscia Tech Services**<br>**Dennis A Coscia**<br>**PO Box 8305**<br>**Wakefield, MA 01880** | - | 7/11/2014 | | | | | 4,550.00 |
| Account No.<br><br>**David Simpson**<br>**1 Preston Lane**<br>**Kennebunk, ME 04043** | - | 7/31/2012 | | | | | 50,000.00 |
| Account No.<br><br>**Devine, Millimet & Branch**<br>**Professional Association**<br>**111 Amherst Street**<br>**Box 719**<br>**Manchester, NH 03105** | - | 7/24/2014 | | | | | 20,000.00 |

Sheet no. __6___ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,739.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Resource Staffing Network, Inc.**                    ,    Case No.   **14-11527**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dorothy Realty Trust** <br> **6 Petes Way** <br> **Pelham, NH 03076** | - | | | | | | **4,200.00** |
| Account No. **3922383** <br><br> **Earthlink Business** <br> **PO Box 88104** <br> **Chicago, IL 60680-1104** | - | | 7/5/2014 | | | | **228.79** |
| Account No. **5097221** <br><br> **Earthlink Business** <br> **PO Box 88104** <br> **Chicago, IL 60680-1104** | - | | 7/2/2014 | | | | **2,443.95** |
| Account No. **6.04E+12** <br><br> **FairPoint Communications** <br> **PO Box 11021** <br> **Lewiston, ME 04243-9472** | - | | 6/18/2014 | | | | **275.00** |
| Account No. **5369-8104-7** <br><br> **FedEx** <br> **PO Box 371461** <br> **Pittsburgh, PA 15250-7461** | - | | 7/7/2014 | | | | **360.23** |

Sheet no. __7__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **7,507.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Resource Staffing Network, Inc.** ,                 Case No.   **14-11527**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **F000578291-001-00001** | | | 7/13/2014 | | | | |
| **Foremost Insurance Group** **PO Box 4665** **Carol Stream, IL 60197-4665** | - | | | | | | 1,720.00 |
| Account No. **F000541190-001-00001** | | | 7/6/2014 | | | | |
| **Foremost Insurance Group** **PO Box 4665** **Carol Stream, IL 60197-4665** | - | | | | | | 6,075.00 |
| Account No. | | | 2014 | | | | |
| **Freestone** **4360 Beltway Place** **Suite 240** **Arlington, TX 76018** | - | | | | | | 80,000.00 |
| Account No. | | | 2013 | | | | |
| **Freestone** **4360 Beltway Place** **Suite 240** **Arlington, TX 76018** | - | | | | | | 82,000.00 |
| Account No. **882177959** | | | 7/17/2014 | | | | |
| **Grainger** **Dept 882177959** **Palatine, IL 60038-0001** | - | | | | | | 221.00 |

Sheet no. __8__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

170,016.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Resource Staffing Network, Inc.** ,                     Case No.   **14-11527**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Iron Mountain 1000 Campus Drive Collegeville, PA 19426 | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| James McKeon | - | | | | | | | 32,386.00 |
| Account No. | | | | | | | | |
| Laura Recio 24 Chraldon Street Lawrence, MA 01840 | - | | | | X | X | X | Unknown |
| Account No. **3.00E+17** | | 7/21/2014 | | | | | | |
| Liberty Utilities PO Box 219501 Kansas City, MO 64121-9501 | - | | | | | | | 38.89 |
| Account No. **44519118-44130633** | | 6/23/2014 | | | | | | |
| Liberty Utilities - NH 75 Remittance Drive Suite 1032 Chicago, IL 60675-1032 | - | | | | | | | 42.34 |

Sheet no. __9___ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,067.23**

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Resource Staffing Network, Inc.**                    ,        Case No.    **14-11527**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **44519130-44130646** | | | 6/23/2014 | | | | | |
| **Liberty Utilities - NH** **75 Remittance Drive** **Suite 1032** **Chicago, IL 60675-1032** | - | | | | | | | **40.45** |
| Account No. | | | 7/14/2014 | | | | | |
| **Londonderry Plbg & Htg Inc** **PO Box 1539** **Derry, NH 03038** | - | | | | | | | **189.00** |
| Account No. | | | | | X | X | X | |
| **Madelyn Juarez** **14 Albion Street** **Apt. 2** **Lynn, MA 01905** | - | | | | | | | **Unknown** |
| Account No. | | | | | X | X | X | |
| **Maggy E. Hernandez** **40 Park Street #3** **Lynn, MA 01905** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Massachusetts Fair Share** **294 Washington Street** **Suite 500** **Boston, MA 02108** | - | | | | | | | **200,000.00** |

Sheet no. __**10**__ of __**18**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **200,229.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Resource Staffing Network, Inc.**                              ,     Case No.    **14-11527**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **A000000348** <br><br> **Merchants Insurance Group** <br> **PO Box 4031** <br> **Buffalo, NY 14240** | | - | | 7/18/2014 | | | | 2,165.39 |
| Account No. **A000115073** <br><br> **Merchants Insurance Group** <br> **PO Box 4031** <br> **Buffalo, NY 14240** | | - | | 7/18/2014 | | | | 350.95 |
| Account No. <br><br> **Mikes White Glove** <br> **1465 Hooksett Road** <br> **# 439** <br> **Hooksett, NH 03106** | | - | | 7/5/2014 | | | | 1,415.00 |
| Account No. <br><br> **Mintz. Levin, Cohn, Ferris** <br> **One Financial Center** <br> **Boston, MA 02111** | | - | | | | | | 9,306.90 |
| Account No. **Chelsea, MA** <br><br> **Munroe Partners** <br> **P.O. Box 815** <br> **Lynn, MA 01903** | | - | | 10/1/2010 | | | | 63,532.00 |

Sheet no. __11__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        76,770.24

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Resource Staffing Network, Inc.**    ,    Case No.   **14-11527**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **413204** <br><br> **Nashua Waste Water System** <br> **PO Box 3840** <br> **Nashua, NH 03061-3840** | - | | 6/26/2014 | | | | 139.22 |
| Account No. **27578-62027** <br><br> **National Grid** <br> **PO Box 11737** <br> **Newark, NJ 07101-4737** | - | | 6/20/2014 | | | | 384.42 |
| Account No. **13341-28032** <br><br> **National Grid** <br> **PO Box 11737** <br> **Newark, NJ 07101-4737** | - | | 7/3/2014 | | | | 78.42 |
| Account No. **52728-35029** <br><br> **National Grid** <br> **PO Box 11737** <br> **Newark, NJ 07101-4737** | - | | 7/8/2014 | | | | 59.30 |
| Account No. **45944-14262** <br><br> **National Grid** <br> **PO Box 11735** <br> **Newark, NH 07101-4735** | - | | 6/24/2014 | | | | 10.91 |

Sheet no. __**12**__ of __**18**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **672.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Resource Staffing Network, Inc.**                    ,      Case No.    **14-11527**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **43354-33230** | | 7/2/2014 | | | | | | |
| **National Grid** **PO Box 11735** **Newark, NJ 07101-4735** | - | | | | | | | **20.08** |
| Account No. | | | | | | | | |
| **Nelson Suarez** **15C Pleasant View** **Fall River, MA 02720-4411** | - | | | | X | X | X | **Unknown** |
| Account No. **AM0960** | | 7/15/2014 | | | | | | |
| **Orange Tree Employement Screening** **VB Box 105** **PO Box 9202** **Minneapolis, MN 55480-9202** | - | | | | | | | **102.50** |
| Account No. **100004132-4754** | | 7/17/2014 | | | | | | |
| **Pennichuck Water** **25 Manchester Street** **PO Box 1947** **Merrimack, NH 03054-1947** | - | | | | | | | **133.85** |
| Account No. **806741728** | | 7/1/2014 | | | | | | |
| **Philadelphia Insurance Companies** **PO Box 70251** **Philadelphia, PA 19176-0251** | - | | | | | | | **3,672.09** |

Sheet no. __**13**__ of __**18**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,928.52**

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Resource Staffing Network, Inc.**        ,    Case No.   **14-11527**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 9575846 | | | 7/13/2014 | | | | | |
| Pitney Bowes Global PO Box 371887 Pittsburgh, PA 15250-7887 | - | | | | | | | 240.00 |
| Account No. 423049683 | | | 6/26/2014 | | | | | |
| Poland Springs PO Box 856192 Louisville, KY 40285-6192 | - | | | | | | | 193.35 |
| Account No. 56519911051 | | | 6/23/2014 | | | | | |
| Public Service of NH PO Box 650047 Dallas, TX 75265-0047 | - | | | | | | | 484.71 |
| Account No. 56135221075 | | | 6/18/2014 | | | | | |
| Public Service of NH PO Box 650047 Dallas, TX 75265-0047 | - | | | | | | | 20.29 |
| Account No. 8000-9000-0396-2705 | | | 6/22/2014 | | | | | |
| Purchase Power PO Box 371874 Pittsburgh, PA 15250-7874 | - | | | | | | | 512.41 |

Sheet no. **14** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,450.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Resource Staffing Network, Inc.** _____ ,   Case No. ____**14-11527**_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12000181** **Quest Diagnostics** **PO Box 740709** **Atlanta, GA 30374-0709** | - | | | 6/25/2014 | | | | **45.74** |
| Account No. **Richard F. Purtell** **6 Petes Way** **Pelaham, NH 03076-2642** | - | | | Shareholder | | | | **0.00** |
| Account No. **Robert Clifford** **227 Mirror Lakes Estate Drive** **Whitefield, NH 03598** | - | | | 7/31/2012 | | | | **75,000.00** |
| Account No. **Robert Clifford** **227 Mirror Lakes Estate Drive** **Whitefield, NH** | - | | | 7/31/2012 | | | | **32,000.00** |
| Account No. **Rosalba Velez** **80 Bridge Street** **Apt. 402** **Lowell, MA 01852** | - | | | | X | X | X | **Unknown** |

Sheet no. __**15**__ of __**18**__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)   **107,045.74**

B6F (Official Form 6F) (12/07) - Cont.

In re __American Resource Staffing Network, Inc._____,    Case No. ___14-11527_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rosev Dairy** <br> **Attn:  Joe Rosselli** <br> **220 Second Street** <br> **Chelsea, MA 02150** | - | | | | | | 3,704.00 |
| Account No. <br><br> **Steve Spellman** | - | | 7/31/2012 | | | | 110,000.00 |
| Account No. <br><br> **Stevenson and Brooks Company** <br> **86 Highland Avenue** <br> **Salem, MA 01970** | - | | 5/9/2014 | | | | 22,000.00 |
| Account No. <br><br> **United Business Machines** <br> **13 Delta Drive** <br> **Suite 9 & 10** <br> **Londonderry, NH 03053** | - | | 7/20/2014 | | | | 30.00 |
| Account No. F5199V284 <br><br> **United Parcel Services** <br> **PO Box 7247-0244** <br> **Philadelphia, PA #####-####** | - | | 7/12/2014 | | | | 101.10 |

Sheet no. __16__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,835.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **American Resource Staffing Network, Inc.** ,                     Case No.   **14-11527**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | 7/1/2014 | | | | |
| USAintel 8730 Wilshire Blvd Suite 412 Beverly Hills, CA 90211 | | - | | | | | | 580.05 |
| Account No. **1711** | | | | 6/30/2014 | | | | |
| Venyu 7127 Florida Blvd Baton Rouge, LA 70505-3684 | | - | | | | | | 75.00 |
| Account No. **6178844477** | | | | 6/19/2014 | | | | |
| Verizon PO Box 15124 Albany, NY 12212-5124 | | - | | | | | | 1,461.28 |
| Account No. **820664247-00001** | | | | 7/3/2014 | | | | |
| Verizon Wireless PO Box 25505 Lehigh Valley, PA 18002-5505 | | - | | | | | | 60.07 |
| Account No. **880682600-00001** | | | | 7/15/2014 | | | | |
| Verizon Wireless PO Box 15062 Albany, NY 12212-5062 | | - | | | | | | 1,430.48 |

| | | |
|---|---|---|
| Sheet no. __17__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,606.88 |

B6F (Official Form 6F) (12/07) - Cont.

In re __American Resource Staffing Network, Inc.__ ,  Case No. __14-11527__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **880682600-00002** | | | 7/15/2014 | | | | | |
| **Verizon Wireless** **PO Box 15062** **Albany, NY 12212-5062** | - | | | | | | | 159.12 |
| Account No. **C1068234** | | | 6/26/2014 | | | | | |
| **WB Mason Co., Inc** **PO Box 991101** **Boston, MA 02298-1101** | - | | | | | | | 3,064.85 |
| Account No. **603-0029242** | | | 6/29/2014 | | | | | |
| **Wells Fargo Financial Leasing** **PO Box 6434** **Carol Stream, IL 60197-6434** | - | | | | | | | 1,253.00 |
| Account No. | | | | | | | | |
| **Zelaya, Rodolfo** **45 Spring Court Extension** **Woburn, MA 01801** | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| **Zurich Insurance** **8734 Paysphere Circle** **Chicago, IL 60674-0087** | - | | | | | | | 173,981.00 |

| | |
|---|---|
| Sheet no. __18__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) **178,457.97** |
| | Total (Report on Summary of Schedules) **3,251,539.14** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **American Resource Staffing Network, Inc.**                                              ,    Case No.    **14-11527**
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **100 Merrimack, LLC**<br>**c/o N. E. Heritage Properties, Inc.**<br>**1201 Westford Street**<br>**Lowell, MA 01851** | **5 year lease beginning on 1/1/10 of satellite office located at 45 Middle Street, Lowell, MA 01851. Monthly rent is $1,133.33.** |
| **Bamford Investments**<br>**466 Central Avenue, Suite 12**<br>**Dover, NH 03820** | **Month-to-month with 3 mo. notice of termination lease of satellite office located at 486 Central Ave., Suites 4&5, Dover, NH.  Monthly rent is $1,255.00.** |
| **Bethany Commons, LLC**<br>**c/o Colliers International**<br>**175 Canal Street, Suite 401**<br>**Manchester, NH 03101** | **5 year lease beginning 10/1/13 on Debtor's principal place of business at 165 South River Road, Unit C, Bedford, NH 03110. Rent per month is $7340.38** |
| **City of Lowell Parking**<br>**75 John Street**<br>**Lowell, MA 01852** | **Parking spaces for employees based in Lowell. $384.00 per month** |
| **Dorothy Realty Trust**<br>**6 Petes Way**<br>**Pelham, NH 03076** | **Month-to-month lease of satellite office located at 339 Main Street, Nashua, NH 03060.  Property is owned by trust related to Richard Purtell, owner of the Debtor.  Monthly rental is $4,200.00.** |
| **Munroe Partners, LLC**<br>**c/o Attorney Martha Rausch**<br>**5 Cherry Hill Drive, Suite 220**<br>**Danvers, MA 01923** | **5 year lease on property located at 110 Munroe Street, Lynn, MA. Rent is $4,538.00 per month. Debtor no longer uses property and plans to reject lease.** |
| **Rosev Dairy**<br>**Attn. Joe Rosselli**<br>**220 Second Street**<br>**Chelsea, MA 02150** | **Month-to-month lease on satellite location at 220 Second Street, Chelsea, MA.  Rent is $3,704.00 per month** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re **American Resource Staffing Network, Inc.**                                        ,          Case No.     **14-11527**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Richard Purtell**<br>**c/o ARSN**<br>**165 South River Road, Unit C**<br>**Bedford, NH 03110**<br>   **co-debtor on some taxes owed to IRS** | **Internal Revenue Service** |
| **Richard Purtell**<br>**c/o ARSN**<br>**165 South River Road**<br>**Bedford, NH**<br>   **Co-debtor on lease of premises at 165 South**<br>**River Rd., Bedford, NH** | **Bethany Commons, LLC**<br>**c/o Colliers International**<br>**175 Canal Street, Suite 401**<br>**Manchester, NH 03101** |

**0**
____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Hampshire

In re   **American Resource Staffing Network, Inc.**

Debtor(s)

Case No.   **14-11527**

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Director of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __32__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August 22, 2014**

Signature   **/s/ Richard Purtell**

**Richard Purtell**
**Director**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of New Hampshire

In re   **American Resource Staffing Network, Inc.**         ,    Case No.   **14-11527**

                                     Debtor             Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Richard Purtell**<br>**c/o ARSN**<br>**165 South River Road, Unit C**<br>**Bedford, NH 03110** | | | **100% shareholder** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Director of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **August 22, 2014**                    Signature  **/s/ Richard Purtell**

                                                                 **Richard Purtell**
                                                                   **Director**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

**0**   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### District of New Hampshire

In re **American Resource Staffing Network, Inc.**    Case No. **14-11527**
            Debtor(s)     Chapter **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Director of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date: **August 22, 2014**     **/s/ Richard Purtell**
                **Richard Purtell**/Director
                Signer/Title

# United States Bankruptcy Court
## District of New Hampshire

| | | | |
|---|---|---|---|
| In re | **American Resource Staffing Network, Inc.** | Case No. | **14-11527** |
| | Debtor(s) | Chapter | **11** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **10,000.00** |
| Prior to the filing of this statement I have received | $ | **10,000.00** |
| Balance Due | $ | **0.00** |

2. $ **1,717.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor  ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor  ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **August 22, 2014**

**/s/ Steven M. Notinger**
**Steven M. Notinger**
**Cleveland, Waters and Bass, P.A.**
**Two Capital Plaza, 5th Floor**
**PO Box 1137**
**Concord, NH 03302-1137**
**603-224-7761  Fax: 603-224-6457**

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of New Hampshire

In re **American Resource Staffing Network, Inc.**                    , 　Case No. ___**14-11527**___

　　　　　　　　　　　　　　　　　　　Debtor

　　　　　　　　　　　　　　　　　　　Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,802,816.71 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 7,080,806.95 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 1,902,132.68 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 3,251,539.14 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 30 | | | |
| Total Assets | | | 3,802,816.71 | | |
| Total Liabilities | | | | 12,234,478.77 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of New Hampshire

In re     **American Resource Staffing Network, Inc.** _____ ,

                                          Debtor

Case No.   **14-11527**

Chapter        **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com